56:25 58:19
60:8 69:13
**complain** 95:11
205:20
**complete** 79:19
196:10 302:23
307:19 319:11
**complex** 95:10
**complicated**
180:21
**component**
107:25
**computers** 126:9
126:10 203:6
**concern** 79:16
158:22
**concerned**
159:11
**concerns** 64:21
77:9 112:3
245:19
**concluded** 40:10
**conclusion**
179:19 305:4
**condition** 207:6
209:14
**conduct** 88:4
**conference** 24:9
104:15 108:23
113:22 153:13
200:7,12,16,25
204:19 205:5
226:19 227:6
247:6 256:19
257:18 259:11
260:24 261:24
262:4,14,20
275:24
**confidence**
232:14 234:3
274:5
**configured**
257:8
**confirm** 154:9
173:2 258:9
302:18
**confirmation**
122:2

**confirmed** 34:7
34:11 36:24
**conflict** 52:25
102:2 233:7
**confuse** 39:2
**confused** 40:22
88:22 141:12
**confusing** 28:16
88:20 180:15
236:17
**conjunction**
192:20
**connect** 297:13
**Connecticut**
3:17
**connection**
22:15 105:14
258:4
**connects** 259:3
**conservative**
123:20
**consider** 28:8,10
75:18 175:9
217:25 283:21
**consideration**
71:12
**consists** 7:2
**consolidated**
44:5
**constant** 25:24
**constitution**
9:19,22
**construction**
44:21 92:14
**consult** 141:11
**consultant**
301:11
**consultation**
11:24 77:12,22
77:25 305:8,9
**consulted**
305:19
**consulting** 14:25
15:2
**contact** 23:10
25:24 26:4
27:5 32:17
33:20 42:4,9

43:4,7,9,10,12
43:16 45:13,13
45:16 47:7,16
50:22 51:4
59:2 62:23
63:4,9 68:16
70:18 71:17
81:18,19,20
82:6,9 133:5
134:8,18
140:16 145:7
145:21 153:11
199:23 207:16
207:19 227:18
243:18 257:24
260:19 265:2
266:15 296:22
**contacted** 34:5
43:14 82:10,25
220:16 227:17
298:25 299:4
313:4
**contacting** 66:20
68:16 150:23
182:24 298:16
**contacts** 21:25
22:15 31:24
46:8 149:13
**container**
213:21 215:14
221:22 300:17
**containers** 211:8
211:12 212:7
212:10 213:7
213:11 215:3,4
215:16 220:18
221:13,17
222:3,5 223:22
223:24 224:9
224:13,20
295:21 299:13
299:23 300:12
**content** 85:5
132:7
**contents** 92:3
132:5 144:5
**context** 110:22
110:25 163:9

191:2,11,14
235:3 285:3
**contingencies**
88:9
**contingency**
14:8 18:25
38:20 41:8
89:25 116:23
119:21
**contingent** 13:18
14:19 67:15
68:2 88:11
90:5,11 115:23
273:2
**continual** 63:10
297:10
**continue** 24:2
60:19 136:3
153:8 169:12
302:11 308:14
**continued** 96:3
**continuing**
127:24 154:17
**control** 96:19
243:24
**convenient**
153:13
**conversation**
72:14 74:21,22
74:22 83:20
110:13 301:8
313:10
**conversations**
310:14
**convey** 152:23
156:24 158:7
158:10,17,19
159:12
**convince** 73:24
**cool** 15:21 280:2
**cooperate**
141:24
**cooperating**
47:18
**cooperative**
141:21
**copied** 132:2
139:19 250:4

258:15
**copies** 176:25
186:9
**copy** 17:9 142:23
294:15 303:16
323:11
**copying** 161:6
161:24 164:13
171:12
**Corp** 160:11
**corporation**
42:10,18 45:24
46:2,4 50:10
89:23 139:22
153:15 229:17
**correct** 10:16
16:25 17:18,21
26:10 31:17
32:2 35:8,21
48:8 49:20,22
57:22 65:16
73:3 75:11,12
75:18 89:16
109:24 129:16
129:24 142:24
144:16 162:21
163:25 171:14
172:15 187:14
202:19 205:7
210:24 211:3
214:13,17
216:3,4 219:3
225:22 226:6
228:3 229:12
229:24,24,24
230:19 242:10
245:3 247:20
247:21 248:23
249:21 250:5
254:13 258:11
262:21 264:24
270:11 272:3
276:7 280:14
283:18 286:12
287:12 293:20
309:9 311:21
313:11 314:10
314:16 316:2

319:12,15
corrections
324:4,6
correctly 26:8
31:23 35:5
46:19 51:23
66:19 69:6
70:4 74:7
103:25 104:19
122:22 236:22
240:8 264:25
290:25 294:5
304:15 306:7
312:24 314:23
correspondence
131:12 142:8,8
142:13,14
cost 175:9,13
188:25 224:3
costly 211:22
counsel 22:21,21
23:2,20 27:25
30:11,12,18
38:8 48:2,7
50:2,3,6 52:5
57:8 69:24
70:9,15,15
76:15,18,19,23
76:23 78:18
100:10,22
101:3,13,21
105:2,4,18,18
105:21 106:20
108:10,18,21
109:4,18 111:4
121:12 123:18
125:7 126:13
126:14 136:25
137:16,24,24
139:13 141:2
151:7,10,12,12
151:19,21,22
152:9 156:21
160:18 163:20
165:10 167:24
170:11,12,15
195:23 197:7
206:11 212:4

212:13,13
218:22,25
229:12 232:22
235:10 237:19
239:13,21
243:4 246:11
250:13 252:11
252:19 253:5
253:10,11,15
281:12,14
285:12 288:6
291:8 298:25
299:4 300:9,22
310:17 312:2
313:8 316:11
counseling 76:20
281:11
Counselor 200:5
280:16
counselors
148:12
counsels 125:4
148:17 153:3
154:16 207:8
217:5 229:15
counsel's 65:25
114:5 136:20
count 20:14
countries 59:25
60:3,13,25
63:8 119:15
country 11:15
95:13
counts 254:4,4
COUNTY 319:6
320:6
couple 58:7 91:8
91:16 103:10
111:19 120:11
136:13 159:23
167:10 219:20
250:8 271:8
279:15 280:7
300:16
courage 284:16
285:15
course 52:4 78:5
224:17,18

courses 7:14
215:8
court 1:2 5:24
75:20 76:12
113:21 119:13
119:18 125:2
210:6 212:10
246:6 266:17
272:8,20 289:6
318:17 324:16
courtesy 20:4
161:14 206:21
243:5
cover 75:15,24
77:3 92:2
234:6 279:15
281:24 291:24
301:12
covered 112:10
covers 92:13
co-chair 277:23
278:5,17
co-chairman
277:20
co-counsel 76:16
239:11 252:13
252:16,20
284:18 285:12
co-pitch 137:20
235:11
co-workers
96:15
create 119:15
241:6
creative 241:6
credible 190:13
credit 206:3
255:11
creditor 14:8
28:13,14 39:8
39:24 41:2,7
47:3,23 48:14
56:19 66:23
71:2 72:7,10
72:13 74:10
75:12 77:4
81:18 84:9
101:7 103:4

104:3,14,14
122:16 139:16
139:24 145:25
146:2 153:5,7
153:9 155:17
157:14 160:2
162:16 163:11
164:2 165:3
169:21 172:3,7
179:15 183:4
183:11,11,15
183:17 188:16
199:21 200:10
201:2,5,8,9
210:17,24
211:20 213:9
215:23 216:6,7
216:14 222:2
224:10 226:7
227:2 229:25
230:13 232:4,5
234:13 235:14
240:7 256:20
257:19 258:18
259:6 261:18
262:10 264:20
265:3,8,11,14
265:24,25
268:24 283:11
283:19,21
287:11 298:12
300:6,10,20
313:10
creditors 3:15
3:20 14:24
36:21 38:14
39:13,15 42:4
44:6 45:15
49:18 53:16,19
55:2 56:21
57:7,12,12
59:13 66:20
68:17 69:24
70:23 71:5,11
73:25 76:21
77:5,7,23,25
78:2,6,15,21
79:9,10,24

80:2,15,17
81:13,14,16
82:25 85:15
86:7,10 87:6
93:11,14 96:9
104:5 118:16
118:18 119:11
120:13,24
122:4,23,24
124:14,19
132:8,13,14,21
133:2,6 134:8
134:18 138:5
139:23 140:16
148:13,23
149:14 150:10
150:19 153:23
155:24 160:6
162:10,12,20
163:4 164:3,5
166:13 169:3,7
182:17 188:13
193:5 206:2,2
206:18 207:2,5
207:8,10,17,19
208:9,24
209:14 210:4
212:11 216:16
223:6,23
226:12 229:17
233:19 235:6
236:8 237:15
237:16 238:13
240:14,15,18
240:19 241:7
249:21 266:15
266:24 277:2,6
277:7,10
282:15,20
287:17 288:13
289:23 294:7
301:9 305:14
313:5 314:2,24
creditor's 44:17
crisis 92:5
critical 64:21
CRO 153:12
223:5 300:22

**CRR** 1:16
**cry** 37:19
**crystal** 165:5
**CSR** 1:16
**cultivating**
   253:20
**cultivation**
   250:10
**culture** 272:22
**current** 16:2,3
   142:23
**currently** 295:8
**Custom** 223:25
   224:14
**customer** 199:20
   226:23 232:8
   263:12
**Customs** 24:24
   212:8,8 224:16
**C-a-r-r-o-l-l**
   19:16,18
**C-h-o-w** 24:20

**D**

**D** 5:2 319:2
**Dan** 212:20
   221:5 222:6,16
   222:19 223:20
   299:5,7 300:9
**danger** 66:15
**date** 46:20 70:7
   70:7,10 80:13
   113:19 120:15
   131:15 137:11
   150:15,21
   154:11 155:19
   155:24 165:6
   203:9 211:8
   216:11,22
   217:2,5,25
   230:5 231:10
   231:19 232:21
   233:3 236:10
   238:11 248:23
   255:14,15
   265:10,11
   274:14,16
   283:19,20

324:8 325:23
**dated** 152:25
   212:25 238:10
   273:20 279:19
**dates** 131:13
**daughter** 220:24
   299:8
**David** 73:21
   274:4 276:19
   276:20 278:4
**Dawn** 3:5 82:22
   129:7 195:7
   246:19 291:22
**dawn.johnson...**
   3:7
**day** 32:12,14,19
   33:25 37:20
   48:17 49:9
   67:21 71:20
   79:14 95:18
   131:15,21
   133:14 134:3
   137:13 139:6
   150:16 153:20
   195:15 197:15
   203:8 208:7
   221:19 232:4
   239:18 241:10
   241:10 252:17
   252:18 268:9
   284:8 286:9
   287:2 292:14
   296:8 299:9
   310:2 314:2,9
   318:4 319:21
   320:21
**days** 8:21 9:13
   10:13 50:17
   61:3 75:9,11
   113:14 118:21
   120:12,14
   126:9 155:22
   202:12 217:23
   217:24 224:5,8
   310:3 324:14
**DC** 3:17
**deadline** 174:25
   196:15 296:8

**deal** 64:3 133:15
   246:7 266:18
   274:25
**dealing** 273:12
**Dear** 229:15
   274:4
**Debbie** 23:20
   291:9
**Debra** 291:8
**debt** 12:5 24:9
   67:25 77:17
   92:8,9 93:2,8
   115:9 234:10
   234:19,21
   274:17,21
**debtor** 18:20
   38:17,19 49:2
   49:4,4 63:25
   65:8 67:15,25
   86:8 88:2 90:4
   90:22 95:25
   123:20 129:21
   130:14 133:25
   143:13 145:2,8
   145:12,22
   151:7 163:20
   183:12 213:10
   215:5 216:8,10
   216:10,12,21
   217:2,23 222:4
   222:7 223:24
   224:19 234:25
   235:6,7 253:25
   275:16,24
   283:15,18
   298:17 299:25
   300:7,11
   316:22
**debtors** 3:3 42:8
   47:15 48:2
   49:2,8 64:3,11
   64:14 65:11,13
   65:15,21 75:17
   76:20,24 88:4
   129:20 140:3
   148:11 149:23
   151:4 162:20
   163:11 183:13

211:19,21
   215:24 216:16
   224:13 226:3
   299:15
**debtor's** 50:3,6
   67:5 106:3
   112:4 131:23
   132:11 141:2
   148:20,20,21
   148:24 150:14
   151:10,11
   152:8 153:10
   163:20 195:23
   212:4,13
   298:25 300:9
   300:22,22
**decent** 64:6
   65:12,22
**decide** 35:10,11
   91:6 101:8
   108:10 237:6
   253:11 282:22
**decided** 109:17
   110:3 311:15
**decision** 35:22
   35:23,24,25
   86:9 105:3
   249:14 283:5
   311:17,19
   312:22
**declaration**
   117:12
**declines** 148:22
**dedication** 15:6
**deemed** 324:16
**deep** 317:13
**deeply** 140:23
   317:4
**defend** 122:8
**defendants**
   118:17
**defense** 101:13
   101:21
**define** 190:15
**definitely** 204:17
   218:14 227:20
   262:2 263:14
   294:18,21

299:18
**definition**
   268:24
**definitions**
   191:10
**degree** 7:13 8:13
   8:13,18,19
   10:6
**degrees** 7:16
   9:11
**Delaware** 1:2
   3:23 4:6 19:23
   25:6,8,9,21
   30:10,13,15,17
   32:8 53:10
   70:16,16 71:10
   120:9 175:3,4
   175:8 182:21
   189:3,24
   208:19 210:6
   234:8 282:12
   290:11 291:17
   314:19
**delayed** 75:10
**delegation** 68:7
**deliver** 228:11
**delivered** 282:15
   303:16
**delivery** 298:17
**democracy**
   283:2
**demurrage**
   224:3,8
**Den** 1:15 2:11
   320:8,24
**denied** 110:5
   113:22
**DEPARTME...**
   4:3,4
**deponent** 308:12
**depose** 5:21
   101:19
**deposed** 5:13
   307:9,10
**deposing** 324:13
**deposition** 1:8
   2:8 5:21 6:19
   65:6 105:2

DAVID FELDMAN WORLDWIDE, INC.
450 Seventh Avenue - Ste 2803, New York, NY 10123  (212)705-8585

108:24 110:10
110:15 189:16
194:20,24
196:5 197:3,5
197:13,21
307:20,24
309:12,18,21
309:23 310:4
310:11 317:24
318:3 319:10
319:13 320:12
320:13 324:3
324:11,14,15
**depositions**
95:18
**derived** 18:9
**describe** 190:17
**Design** 267:6
**designated**
84:20
**designee** 85:7
**Designer** 30:4
37:3,15
**desire** 241:21
250:13 252:10
268:21 280:17
280:22
**desk** 73:4 232:9
**detail** 309:14
**details** 99:20
258:18 259:10
268:5
**determine** 167:5
**determined**
72:12
**developing**
97:25
**device** 160:18
**dialogue** 259:7
**dictates** 10:3
**difference** 68:10
217:7 230:3
**different** 9:10
18:23 30:15
51:21 72:5
85:5,6 113:2,3
133:17,18,22
133:23 139:21

158:24 191:13
218:4 219:5
225:15,17,17
225:18 242:18
243:22,22
271:2 272:17
276:3,18 290:9
300:3
**difficult** 13:12
19:16 26:5
34:17 45:3
47:12 76:2
102:12 188:18
254:15 262:2
273:25 274:7
312:18
**DIP** 222:14
**direct** 39:15
82:17 104:14
147:3 170:24
182:17,17
205:14 206:21
209:17 215:18
218:8 229:10
256:2
**directed** 186:4
**directly** 38:13
39:8 89:11
116:9 117:4
199:23 200:11
201:3 285:18
285:20 296:22
297:4 305:19
**director** 12:10
62:25 236:6
**directors** 12:15
**disagree** 252:21
253:15
**disappeared**
76:25 98:16
208:2
**disclose** 105:12
288:9
**disclosed** 117:11
**disclosing** 295:6
**disclosure**
117:12
**discourage**

94:25
**discover** 127:25
**discovery** 106:4
106:5 109:13
113:20,21
125:25 308:15
**discretion** 86:12
87:3
**discuss** 109:20
110:13 141:16
213:20 277:5
288:4 309:14
311:4
**discussed** 33:24
65:5 89:19
138:23 160:25
244:25 256:16
276:24,25
309:15 316:19
**discussing**
126:19 204:8
**discussion** 74:17
81:9 91:10
95:24 143:20
153:6 247:14
248:11 271:14
279:12 303:3
318:13
**discussions**
85:14 105:20
106:10 108:6,9
108:11,13
109:12 110:21
110:25 114:20
288:5
**disguise** 183:24
184:8
**dislike** 57:4
**dismissal** 122:3
**disqualify**
258:16
**distribution**
11:6 41:23
**distributor**
11:12,14
**district** 1:2 99:2
99:5
**divergent**

112:24,25
113:7
**diversing** 113:3
**division** 9:17
**divorce** 9:21
96:24
**doctor** 100:3
104:2 115:24
206:22 272:15
301:10
**document** 44:9
44:12 45:22
128:22 131:4
131:14 142:10
147:15 152:17
162:6 171:8
173:7 176:17
186:13,19
189:18 198:12
198:21 210:2
224:25 251:3
257:7 291:25
292:3 294:14
302:2,17,24
303:24,25
304:18 305:25
**documents**
51:14,17 91:7
91:18 125:20
125:22 127:25
128:13 129:17
131:6 141:9,10
143:24 144:3
158:10 238:4
271:8 279:17
281:3,4 283:11
291:23 292:20
**doing** 53:12
91:23 94:12
159:18 194:25
196:11 223:3
229:20 296:18
324:7
**dollar** 71:5,6
75:16 94:20
164:23 169:8
225:9,24 226:3
228:2 283:19

**dollars** 94:20
103:10 175:14
**domain** 97:24
**Dong** 73:19,21
274:4 276:19
276:20 278:4
**door** 64:9 312:8
**Dorsney** 26:21
26:23 176:7,8
176:19 198:22
199:11,15
200:13
**double** 128:8
225:20
**double-check**
128:4
**doubt** 297:5
**Dr** 1:8 2:8 3:9
5:8 6:19,22
15:11 17:13
19:7 55:14
83:9 84:20,21
91:16 102:14
105:25 106:10
107:24 112:6
117:7 126:17
128:23 131:24
138:17,20
141:9 143:22
144:16,23
145:20 186:9
194:23,23,24
197:7,13
226:11 238:12
245:14 254:9
265:23 271:20
272:6 279:17
280:9 281:16
281:17 282:7
284:9 287:9
289:13 293:17
302:18 303:7
307:18 308:11
309:5 318:4
319:8,18
320:11 321:4
321:10
**drag** 187:18

dragging 40:8
40:16
draw 181:7,11
due 66:10 97:23
230:2 307:18
duly 5:3 320:13
duties 34:23
278:25
d-e-m-u-r-r-a-...
224:3
D-o-n-g 73:19
D-o-r-s-n-e-y
26:23

**E**

E 3:2,2 4:2,2
319:2,2,2
320:2,2 325:1
EAC 42:9 45:17
46:8 47:5,5,6
49:23 50:19,23
51:3 70:18,25
71:17 75:11,12
81:14 82:15
83:8,17,20
84:2,9 86:20
86:21 87:25
88:17 89:5,20
89:21,23 146:2
199:21 201:9
202:8,9,10,14
202:16,18
203:9 226:22
227:2,12,15,18
227:25 234:15
265:24 272:2,5
276:17,19,21
276:25 283:24
294:7 296:19
296:21,21
297:3
earlier 81:6 83:6
131:17,20
137:14 140:18
160:3 202:16
253:18 313:5
314:6,8
early 94:15

136:18 239:5
239:20 290:17
290:18,21,22
293:23
earned 7:18
EAS 89:17,18
easier 107:8
108:3
easily 77:8
East 7:7,10
Easta 271:25
eastern 42:10
45:23 46:15
50:10 89:23
139:21 153:14
160:11 165:7
217:16 229:17
easy 53:18
130:17 156:2
175:3 187:6
241:12 251:12
251:13,23
289:12
eat 224:9
economy 16:17
60:6,7 209:8
educate 12:4
93:22 95:22
156:13,14
214:23
educating
255:21 278:19
307:14
education 6:24
7:2 8:5 12:7
60:24 61:2
78:9 92:9
255:17,18,18
255:20
effective 90:13
169:18 175:9
188:25 207:7
effects 79:19,20
effort 156:23
207:9
efforts 241:13
250:9 290:2
EG's 193:3

either 20:20
28:12 34:9
61:23 64:8
68:11,15 78:19
80:15 84:9
85:15 99:13
150:17 151:19
157:15 179:13
182:23 194:22
197:20,23
211:9 218:6
241:5 265:21
274:17 275:16
281:16 282:2
286:10 287:21
289:2,21,23
293:7 299:13
308:11 311:24
elected 218:21
element 90:19
elicit 158:11
eligible 9:25
Elliott 3:21 25:3
25:9 26:3,18
30:11 51:11,15
54:24 55:3,18
55:23 57:10
78:19 79:13,17
79:25 80:16
111:7 112:22
113:9 118:6
119:24 137:6,7
137:8,18
148:16 153:18
161:6 164:14
165:8,19,20
166:3 168:7,13
168:18 171:7
171:11,22
173:18 175:6,7
175:23 186:8
186:10 187:13
187:16 189:8
189:13 191:16
191:22 199:22
203:25 214:6
245:13 291:12
298:8,9 303:20

310:21,25
311:5 313:17
else's 190:16
emergency
110:5 113:18
113:20 278:3
emphasize 60:8
77:2
employed 11:18
employee 12:13
18:16 62:25
employees 12:12
12:14 276:21
employment
11:16
encourage 268:6
286:5
encouragement
161:14
ends 119:14
186:2 237:25
engagement
31:6 116:2
134:20 191:19
engagements
28:24 30:21
31:12
engine 93:10
96:17 97:9
engines 97:10
English 3:16
19:17 21:6,11
21:13 26:9
34:17 52:9
53:22 54:4
55:6,13 57:14
59:6 68:18,25
70:20 73:23
80:19 81:7,25
82:21 90:23
91:3 96:23
105:6,24
106:10 109:6
109:16 113:24
117:5 121:14
121:20 129:13
132:16 133:8
134:22 142:11

143:17 146:19
146:24 147:21
151:15,18
152:2,14
154:22,24
158:8 159:6
162:22 171:9
174:10 175:25
177:16 178:23
179:16 180:16
181:17,20
183:25 184:10
184:17 185:9
185:13 186:4
190:14,22
194:5,8,13
195:20 196:21
196:25 199:2
204:9 213:18
214:4 242:2
246:2 276:10
289:9 290:3,8
290:13 292:10
292:22 293:5
293:13 302:5
307:18 308:20
308:25 309:4,5
314:14 316:6
317:23 318:10
321:5
english.caroli...
3:18
ensure 177:11
181:12,20
182:2,4
entirely 86:11
entitled 41:3
48:15 75:19
210:18 298:12
entity 117:21
envelope 97:4
equal 94:19,20
279:4,6
errata 324:5,7
324:10,13
error 251:7
ESBA 267:12
especially 34:19

64:12 67:5
96:21 182:20
209:4 237:15
285:23
ESQ 3:4,5,11,16
3:22 4:5
essence 13:23
166:19 183:23
essentially 14:9
54:23
establish 12:17
254:5,17
255:10,11
established
10:23 12:20
16:15 290:17
establishing
254:16
estate 38:2,4,22
39:9,25 41:2,9
76:18 119:12
246:7
estimated
213:22
estimation 211:6
et 1:6
evaluate 182:6
263:13
evaluation
182:15
evasion 186:3
evening 215:25
229:16,21
230:12
eventually 75:20
206:10 232:10
278:4
everybody 94:5
104:4,6 214:25
242:19 256:11
268:5 293:16
317:12
everybody's
130:17 283:22
evidence 144:20
149:16
evidencing
157:5

exact 27:2
113:19 204:15
211:5 213:20
217:20 270:2
310:2
exactly 24:19
25:18 29:2,4
40:6,14 41:12
113:13 130:10
137:3 177:21
213:13 215:12
217:12,20
225:18 260:2
260:14 265:25
266:23 315:11
exam 8:22
EXAMINATI...
5:6 198:7
279:13 309:3
316:13 321:3
examined 5:4
example 14:25
18:19 30:11
41:13 123:6
168:6 208:16
250:13
Excellent 161:7
exchange 262:16
Excuse 173:13
execute 203:2
297:6
executed 182:5
204:20 230:7
230:14 283:25
306:24
Executive 267:5
267:11,17
exercise 182:15
187:24
exert 207:9
exhibit 15:11,14
15:18 16:22
129:8 130:23
131:3 138:10
138:13,14
142:3,4 144:11
144:12,24,25
145:16,17

146:6,7,21
147:6,7 152:19
152:20 158:2,3
160:22,23
161:19,20
164:9,10 171:3
171:4 172:19
172:20 173:9
176:6 185:8,9
198:5,17
203:18 205:11
205:13 209:22
210:12 215:19
215:20 218:9
218:10 219:14
219:18 220:9
224:22,23
225:3,8 226:6
228:4 229:5,8
235:9 238:6,7
238:10,23
239:2 244:17
244:18 246:21
246:22 247:24
248:18,19
249:24,25
256:3,4 261:11
261:12 263:20
263:21 264:8
264:10 271:18
273:15,16
276:11,12
292:4 293:4,9
293:10 297:17
301:25 302:4
303:4 321:9,11
321:12,14,15
321:16,17,19
321:20,21,22
321:23 322:4,5
322:7,8,9,10
322:11,12,13
322:14,15,16
322:17,18,19
322:20,21,22
322:24 323:4,5
323:6,7
exhibits 129:18

129:18,22,22
172:17 301:24
321:7 322:2
323:2
exist 66:12
expect 31:20
168:20 222:22
expectation
57:24
expected 57:11
expecting 41:13
66:24
expending 40:18
expense 12:2
40:18
experience 6:24
10:19 47:9,13
47:14,19 57:2
60:24 74:13
90:20 164:21
168:2 178:19
178:22 182:8
182:13,16
183:18,22
205:24 277:14
277:21,22
experiences 12:4
274:9
explain 17:23
31:6 38:15
45:5 87:16
111:22 112:17
119:7 121:7,9
121:11 126:25
146:17 147:10
147:16 158:6
169:5,15 172:6
174:4 180:24
181:4,25
182:23,25
190:8 193:9,20
205:22 221:10
245:18 260:11
272:14 280:11
282:11 300:3
316:19
explained 43:12
201:6 217:17

227:19 231:3
243:11 245:24
246:4
explaining
280:12
explains 193:10
explanation
13:24 108:15
184:18
explicit 285:24
export 12:7 15:6
15:8 42:25
46:5 73:7
255:23 274:24
281:4 283:10
exporter 66:17
67:19 235:8
251:9 255:17
259:14,14,16
280:13 283:11
exporters 11:24
12:5 13:7,9
14:17 34:14
57:7 59:13
60:10,16,18
63:12 77:20
92:8 116:7,17
117:2 182:17
243:19 250:11
250:15 252:25
253:21,25
254:6,23
255:10 275:2
280:18,20,21
express 11:5
17:17 52:20
70:8 170:9
202:22 220:11
241:20 243:17
249:17 260:9
266:7 280:22
expressed 34:16
53:4 56:17
58:15 69:10
122:15 137:23
165:17 281:25
286:3
expression

272:21,23
**extent** 35:19
105:12 106:14
141:8 158:9
247:5 305:3
**extra** 187:24
193:4 210:18
241:13 256:19
298:13
**eyes** 237:14
285:17
**e-mail** 21:20
26:19 27:6
47:6,11 48:13
53:9 74:23,24
79:3 102:24,25
130:23 131:11
131:13 132:6,7
132:10,20,23
133:13 134:2
134:11 135:13
136:10,12,12
136:13,16
137:5,11,16,19
137:21 138:14
139:3,5,20,25
140:5,7,14,21
141:4 142:4,8
142:13,14,21
142:25 143:3,6
144:12,15,20
145:6 146:3,7
146:13,15,21
147:7,11,17
148:5,8,9,10
148:14,15
149:7 150:17
152:20,24,25
155:21 158:3,7
158:11,13,16
158:20 159:7
159:15,17,19
159:24 160:23
160:25 161:4,5
161:20,23,25
162:8,14 164:4
164:10,12,19
165:6 166:2

171:4,6,11
172:20 176:6
176:11 177:10
177:18 184:25
185:12 186:8
190:16 192:7
198:17,21
199:5,14,17
200:13,16,17
202:6,11
203:18,24
204:25 205:11
209:22,25
210:12 211:18
212:25 214:5
214:12,16
215:20,23
217:21 218:10
218:13,19
219:18,24
220:4,5,5,10
220:12 221:20
221:22 222:18
224:23 229:8
231:4,11,21,23
232:16 233:6
234:5 235:9
238:7,9 242:9
242:17 243:2,3
243:4,15
244:18,20,22
245:2 246:22
246:25 247:17
248:19,21
249:16,25
250:3,6 251:2
252:18,21
253:18 256:4,8
256:8,13,23
257:2 258:6,14
258:18,23
261:12,15,18
262:3,5,13,16
263:21 264:10
264:13 266:8
266:21 267:14
269:10,24
270:17 271:18

271:24 272:5
273:16,19
276:14,18,20
279:19,22
280:10 284:12
286:22 293:18
293:24 295:2,4
295:22 297:22
298:5,7,11,21
298:25 299:3
300:8,22
302:17 304:13
313:9 321:11
321:12,14,15
321:16,17,19
321:20,21,22
321:23 322:4,5
322:7,8,9,10
322:11,12,13
322:14,15,16
322:17,18,19
322:20,21,22
322:24 323:4,5
**e-mailed** 75:14
101:18
**e-mailing** 229:11
**e-mails** 46:23
125:24 126:8
126:25 130:8
131:18,21,22
136:19 138:21
141:14,17
142:20 144:7
204:5 219:20
220:22 222:4
222:19 238:18
271:2 294:15
295:3 323:10
323:11

---

## F

**F** 320:2
**FA** 267:19
**face** 209:5
**facilitate** 134:19
**fact** 5:24 69:21
162:20 245:18
**facts** 69:19,21

141:23 149:16
174:17,18,19
**fail** 324:15
**failed** 34:15
**fair** 60:8,16 71:9
192:18 195:22
214:24,25
**fairness** 60:8
**fall** 228:25
**familiar** 5:16,20
9:12 17:11
19:7 25:22
26:2 61:12
72:20 110:9
189:21 190:2
228:23 267:4
301:14,19
**famous** 23:21
98:12
**far** 29:23 41:23
63:3 83:11
98:2 113:12,15
118:8,12
120:20 126:18
127:14
**FAs** 266:12
**fashion** 89:18
**fast** 34:17,18
61:4 150:21
**father** 81:24
220:25 221:4
**favor** 123:10
124:10 189:7
190:7,9,12,16
190:18,20
191:3,6,9,11
**fax** 47:5,11
48:13 49:10,11
49:13 50:5
139:23,25
141:3 146:2
150:17 203:10
203:10 227:18
228:11 283:24
284:3
**faxed** 203:7,15
282:15 303:16
**federal** 66:6

**fee** 14:24,25 15:2
15:10 39:13
59:19 76:12,13
103:16,17
224:3,8
**feedback** 200:4
**feel** 60:16,23
72:10 83:9
84:18 90:19,19
123:19 124:6
207:13 244:10
275:8 283:17
**fees** 13:16 38:23
76:17 114:5
**felt** 174:11
**female** 103:22
**fiduciary** 34:23
**fifth** 7:13 291:13
**fight** 274:11
**figure** 225:11,14
**file** 41:20 58:10
69:9 70:6 74:8
75:6,19 79:4,7
88:2 96:24
97:2 100:5
101:7 132:11
139:7 140:20
149:20 162:11
218:19 231:12
252:4 270:23
273:12 294:2
295:20 296:3,6
**filed** 23:9 30:13
30:15,16 31:9
41:16 42:7
44:7 50:16
51:7 56:16
103:12 113:17
124:25 132:25
226:13 237:3
240:16 296:7,9
**files** 46:19
131:23
**filing** 31:14
80:13 83:17
227:11 287:21
289:24
**fill** 45:2 76:3

82:3 97:2
**final** 226:17
  227:8 303:24
  304:18 312:9
**finally** 86:23
  202:13 230:13
  232:7,12 278:4
  278:5
**financial** 27:10
  27:14 28:3,7
  36:12 63:6
  67:17 140:3
  191:18 207:15
  207:19,21
  208:4,8 264:17
  264:18 265:15
  266:10,13
  267:3,7,13,25
  267:25 269:9
  269:13,16,17
  269:23 270:2
  271:5 315:4
**financially** 35:14
  36:8,10
**financing** 222:14
**find** 48:12 49:19
  50:7 63:10
  64:12,19 69:19
  76:7 77:19
  88:7,8 93:3,11
  93:12 110:17
  118:14 119:16
  119:20 127:16
  138:4 141:23
  145:11 160:10
  165:2 166:11
  167:8,9,22
  173:12,16
  174:18,19
  187:7 188:18
  193:2 202:8,13
  221:11 223:16
  224:12 241:3
  242:25 246:6
  301:12 315:14
**finding** 140:15
  159:25 189:6
**fine** 26:12 61:23

69:18 81:2,4
  83:24,24 91:19
  102:19 117:4
  124:6 138:18
  186:16 187:3,5
  192:12 195:3
  196:18 197:8
  197:18 239:2
  247:2 285:4
  288:14 290:7
  298:4 308:25
**finger** 235:20,21
**fingers** 235:19
**finish** 8:21
  174:14 178:21
  179:5 195:10
  195:13 196:8
  245:10
**finished** 53:23
  53:25 54:10
  99:6 175:21
  197:10 298:3
  303:8 307:24
**finishing** 174:10
**firewall** 271:4
**firm** 9:5,5 18:24
  19:8 20:2
  23:14,23 24:7
  24:10,18 25:2
  25:6,12,14,16
  27:3,9 28:2
  29:12,17 31:24
  32:9,21,21
  33:15 34:4
  56:15 57:3,8
  58:8,14,25
  60:20,20,21
  63:11 69:20
  70:5,5 79:4,9
  85:22 86:2,5
  88:13 89:6
  93:23 98:8
  102:8 103:18
  114:18 115:20
  116:22 123:25
  133:13,14
  134:12,19
  135:7 137:5,5

149:19 161:11
  169:24 170:2
  175:17 177:7
  192:25 201:17
  206:10 208:6
  218:18,20,20
  231:18 233:2,4
  234:16,17
  235:25 236:10
  237:8 238:18
  243:6 245:21
  249:7,17
  254:18 255:6
  257:14 258:3
  264:18 267:25
  269:8,9,10
  274:19,20
  275:25 282:14
  293:21,25
  297:13 304:11
  309:6 311:15
  311:16,18,25
  312:4 313:15
  316:4,25 317:2
**firms** 18:23
  19:25 22:13,16
  24:16 25:20
  28:11,12,22,23
  30:19,20 31:12
  31:13 32:4,13
  46:18 51:10,21
  51:22 52:23
  56:15,23 68:16
  69:7,8,23
  78:25 82:16
  85:2 94:9
  100:7,7 115:16
  123:17 124:6
  140:19 153:21
  163:19 165:16
  168:21 169:2
  173:11,15
  193:10 206:13
  207:15,22
  219:2,6,10
  231:12,21
  232:25 233:11
  236:14 239:9

242:18 255:7,9
  257:13 269:24
  271:3 274:16
  276:3,6 293:19
  294:16 305:17
  311:22 312:25
  323:12
**first** 8:10,15,16
  10:12,19 13:20
  19:10,13,20
  24:8 26:20
  27:16 45:19,23
  46:14 47:7,25
  71:20 72:6
  73:20,23 74:20
  74:21,22 75:2
  83:5,5 84:7,13
  90:18 95:12
  96:16 98:19
  99:11,23
  102:16 107:12
  108:5,22
  111:17,23
  112:11,19
  118:18 131:15
  147:17 148:7,7
  148:9 149:5
  150:6,13 151:5
  153:20 155:25
  162:14 176:8
  179:3 188:6
  192:8 195:21
  199:4 200:9
  202:7 203:7,19
  204:24 205:18
  207:11 216:9
  220:16 225:8
  225:14 227:15
  227:17 228:4
  229:11 233:22
  238:9,10,19
  239:5 241:13
  248:4 250:8
  252:17,18
  256:22 257:23
  258:24 260:18
  261:15 263:3
  264:12 267:23

271:11,24,24
  272:14 273:19
  275:23 276:15
  277:19 281:6
  292:14 299:12
  301:18,24
  307:20 312:3
  316:17,20
**first-time** 237:16
**fit** 124:7
**five** 79:14 91:11
  124:19 136:18
  231:11,20
  232:25 233:2
  235:19 282:22
  282:24 283:5,8
  290:17 293:21
  293:25 311:24
**fix** 266:16
**fixed** 192:25
**Fl** 3:11
**flat** 14:24
**flaws** 206:16
**Flushing** 96:24
**fly** 175:11
**focal** 64:21
**focus** 56:20
  156:9 196:13
  264:17 270:5
**focusing** 190:6
**folks** 59:2
  228:19
**follow** 82:11
  106:7 148:14
  228:17 243:4
  260:21 275:25
  313:21
**following** 28:18
  153:9 162:16
  325:5,6
**follows** 5:5
**follow-up**
  215:16 316:15
**forced** 185:21
**foreign** 71:13
  206:2 243:2
  255:12
**forget** 42:14

108:5
**Forging** 44:21
**Forgive** 185:19
**forgot** 73:18
  289:9 307:7
  317:15
**form** 18:9 19:4
  56:6,10 57:13
  58:2 59:5
  67:14 70:2
  77:6 80:18
  108:14 133:22
  134:21 165:11
  168:12 240:11
  241:25 265:20
  282:23 303:24
  304:14
**formal** 192:3
**format** 303:19
  304:8
**formation** 31:25
  32:8,12,13,15
  32:18,19 33:21
  33:25 34:5
  42:5 44:23,24
  45:7,12,16
  55:20 56:22,24
  56:25 57:5,9
  69:14 70:7,10
  74:18 78:16
  80:5 81:25
  82:7,13 83:2
  84:11,22 85:9
  85:23 88:14,18
  88:23,24 89:15
  95:20 99:22
  100:21 101:6
  104:14 112:2
  124:24 125:2,3
  150:21 156:17
  156:22 157:17
  165:4 167:2
  169:9,13 182:7
  182:19,19
  201:12 203:9
  206:13,14
  207:6,24,25
  210:5,7 211:25

212:4,24 215:7
217:6 227:11
230:5,21
231:16,24
234:9 237:9
253:12 268:7
270:8,11,18
274:16 275:15
280:23 282:12
282:17 283:20
294:4,8 311:10
311:23 312:14
313:24 314:3,9
315:6,9,13
316:3,22
317:20
**formed** 23:13
  100:21 122:3
**former** 71:24
  267:2
**formerly** 7:4
  120:17
**forth** 320:12
**fortunately**
  300:18
**forward** 75:2
  120:17 293:25
  299:5
**forwarded**
  102:24 130:10
  299:20
**found** 49:14
  63:15 72:3
  75:12 139:15
  176:10 223:12
  223:15
**foundation**
  60:12
**founder** 17:25
  18:3,4 62:15
**four** 8:22 10:22
  21:24 22:3
  29:24 42:6,11
  43:14 47:22
  74:6,10 79:14
  81:15 145:25
  145:25 155:22
  164:18,23

169:7 216:14
233:4 282:25
283:6 291:10
294:15,16
295:3 310:3
323:11,12
**fourth** 43:4
**Fox** 3:16 19:8
  20:19 21:25
  29:8 30:5 33:9
  33:19 51:6,20
  54:20,23 55:2
  57:11 68:12
  78:19 79:12,17
  79:25 80:15
  86:3 106:12
  110:14,22,25
  111:7 112:5,22
  113:9 115:7
  116:8,25
  117:10 122:12
  123:4,10,17,20
  124:9 125:23
  127:2 128:23
  137:10,17
  149:13 153:17
  165:8,16 166:3
  168:6,13,18,25
  171:7,12,16
  172:8,10,12
  173:18 175:24
  176:7 186:11
  187:25 188:8
  192:10,15
  193:23 200:2
  211:18 217:11
  219:5 229:12
  235:24,25
  236:25 247:23
  248:6 255:5,7
  257:15 258:2,3
  287:8 290:18
  291:11 293:19
  298:10 309:6
  310:12,15
  312:5 313:8,16
**Fox's** 125:12
**Fran** 103:22

**France** 230:2
  294:7
**frankly** 173:23
  289:19
**Fred** 25:11,12
  79:15 291:14
  291:16,19
**free** 65:8 166:11
  175:10 184:5
  188:24 201:14
  215:13 234:5,9
  234:11 241:10
  281:10 282:5
**French** 99:7
**frequently** 22:4
**fresh** 42:2
**Friday** 1:9 310:5
**friends** 169:14
  201:13
**front** 73:4 74:9
  92:2 119:10
  232:9 279:17
**frowns** 178:4
**Fudan** 7:4
**Fuji** 11:12,14
**full** 264:22 265:6
**fully** 38:19 40:10
  118:22 297:10
  297:10
**function** 260:10
**fundamental**
  34:13 35:13
  60:4
**funded** 66:6
**funds** 38:7 39:17
**further** 117:17
  149:2,6 211:17
  245:16 308:9
  316:7 320:16
**future** 104:15
  119:4 187:15
  202:23 251:20
  251:21 254:12
  262:7 280:24
  305:10 307:16
**F-o-r-g-i-n-g**
  44:21
**F-r-a-n** 103:24

**F-r-e-d** 25:12
**F-u-d-a-n** 7:4

## G

**G** 319:2
**gaining** 157:6
**gains** 63:6
**Gary** 3:11
  107:16 110:17
  110:20 114:17
  114:18,25
  115:5 128:11
  129:16 198:4
**Gates** 2:9 3:4
**Gateway** 153:15
**Gavin** 266:25
  267:2,16
  269:25
**general** 73:13
  79:20 84:14
  115:10,13
  173:10 174:20
  191:2,14 208:9
  238:3 269:3
**generalized**
  65:23
**generally** 17:11
  70:23 87:21
  94:4 268:20
**generation** 8:15
  8:16 94:15
  95:12
**gentleman** 104:9
  201:16
**geographic**
  71:12
**George** 21:4,6
  89:8 296:5
  297:9
**getting** 10:16
  67:2 85:23
  150:7 214:21
  258:7 291:23
  301:4
**GHP** 98:25
  315:23
**Gilbert** 61:6
**girl** 73:16

**give** 8:17 15:7,10
18:19 24:2
28:25 29:2,23
36:19 45:20
51:13 63:21
64:22 75:5,6
77:8 79:14,19
79:25 80:16
82:16 99:17
103:12 115:19
119:2 123:6
139:19 140:21
143:17 145:7
163:23 172:24
174:21 180:17
185:24 195:7,9
198:15 206:25
214:12 217:18
222:25 225:5
225:16 227:4,5
231:12,16,20
232:13 237:18
237:20,22
260:5 274:11
277:20 281:3,3
281:24 283:10
293:25 300:20
301:18
**given** 48:25
184:17 317:13
319:14 320:14
**giving** 65:20
66:4 163:9
**glad** 69:19
175:21
**gladly** 294:21
**global** 60:5,6
98:19,24
**go** 10:18 42:3
49:25 58:22,23
60:13 64:11
67:21 91:6
94:8 96:8
106:9 114:20
119:8 125:19
126:18 127:12
127:15 128:15
128:24 129:4

137:21 138:21
143:18 146:14
149:6 167:18
173:3 175:17
180:23 186:14
195:6 204:23
210:3 213:12
213:13 218:3
230:20 231:15
232:7,22 234:8
234:8 237:2,5
237:7 247:22
248:7,12
259:21 268:6
270:18 271:9
271:12 272:20
273:14 275:21
280:16 281:4
281:17,19,21
286:6 291:20
293:6,10
295:14 298:2,2
298:4 300:8
314:13 316:16
**goes** 50:2,3
168:10 203:24
224:7 298:15
**going** 6:11,22
15:13 16:17
31:3 43:22
54:4 63:17,19
66:15 77:24
82:18 86:4,6
86:25 90:7
91:17 94:14
108:3,21 109:7
119:18 126:17
128:12,21
129:4,7,11
131:7,8 138:5
138:9,20 139:2
141:5 142:11
147:3 152:16
158:8,18
159:19 161:16
161:22 170:16
170:24 172:14
172:23 173:2

177:9 180:19
183:19 185:5
188:15 189:14
191:15 193:4
193:12 194:22
197:2 198:13
225:2 227:22
235:9 237:17
245:8,12 247:4
248:9 249:3,12
254:19 256:21
257:4 263:24
265:14 271:9
284:17 287:9
288:2,11
289:20 290:3
292:18,19
301:22 302:10
302:21 303:2
305:24 308:10
312:19 317:25
**Goldstein** 3:4
5:7,8 15:19
16:20 17:3,8
17:12 19:21
21:23 24:4
26:16,24 30:8
36:3 52:24
54:7,9,15
55:10,16,17
56:11 58:24
59:15 61:22
62:11,20,22
65:24 69:3
70:17,22 71:16
72:25 74:16
80:10 81:3,21
82:22,24 90:25
91:5,11,15
96:6 105:9,17
107:7,11,19
108:2,16,20
109:23 112:13
117:15,22
118:5 121:11
121:18,23
123:2 126:23
127:8 128:11

128:19 129:7
129:11,14
130:11,15,19
131:5 132:19
134:5,16,25
138:19 141:12
141:19,25
142:16,18
143:18 144:8
144:14 145:9
146:11,23
147:2,9,20,22
148:4 151:20
152:4,22
155:14 156:8
158:5,21
159:16,21
163:6 165:18
171:13,15
172:22 173:8
173:17 174:15
176:3,4,14,20
178:10,20
179:2,10,11,23
180:11,20
181:3,24 184:6
184:14,24
185:4,10,25
186:6 189:4,11
190:17,19,23
194:2,7,10,15
195:5,16,25
196:2,9 208:17
271:12 314:7
315:9 316:2,18
316:20,22
321:4
**good** 13:23
26:13 31:20
39:5 46:16
80:23 82:2
93:25 116:16
123:23 194:8
200:20 203:19
205:2 219:21
235:13 244:15
245:5,23 247:3
247:16 274:11

317:7
**goodness** 59:23
67:8
**goods** 13:15
211:20 216:9
216:18,24
217:23 218:2
222:10,11,12
222:14 224:6
298:18 299:23
299:25
**Google** 97:13,20
**Gotcha** 239:24
**government**
8:12 10:3,4
66:6 241:5
**graduate** 7:3,6
10:21 67:12
**graduates** 8:17
**graduation**
94:13
**grand** 250:9
**gravert@rave...**
3:13
**great** 161:7,12
291:22 317:7
**green** 95:14
**Greenfield**
68:12
**Greenleaf** 3:21
25:3,10 26:3
26:18 30:11
51:11 54:24
55:3,18,23
57:11 68:13,14
78:20 79:13,17
79:25 80:16
111:7 112:22
113:9 118:6
119:24 137:8
137:18 148:16
153:18 161:7
164:14 165:9
165:19,20
166:3 168:8,13
168:19 171:7
171:11,22
173:19 175:6,7

DAVID FELDMAN WORLDWIDE, INC.
450 Seventh Avenue - Ste 2803, New York, NY 10123 (212)705-8585

175:23 186:9
186:10 187:13
187:16 189:8
189:13 191:16
191:22 199:22
203:25 214:6
245:14 291:12
298:8,9 303:20
310:21 311:2,5
313:18
**Greg** 171:24
186:22 187:10
188:2,3,5,5,11
190:4 191:17
191:17 192:3,6
192:7,7 193:14
198:23 199:15
199:23 200:2,9
200:14,20
201:4,16,18,23
203:15,19
204:18,21,25
205:5 226:11
227:5,7 228:6
228:10,18
257:22 259:22
260:15,23
261:8 262:24
303:12,15
304:21 306:2,9
306:10,25
**Greg's** 203:13
203:15
**ground** 62:11
284:23
**grounds** 105:10
285:5,9
**group** 21:2
24:22,23 98:12
236:6 266:11
**groups** 251:15
**guarantee**
260:14
**guess** 5:12 23:15
36:6,7 290:11
**guide** 274:6
**Guo** 73:9
**Guy** 100:12

**guys** 174:8
189:14 195:12
215:4 276:24
289:15 293:12
297:20
**G-u-o** 73:11

**H**

**H** 4:1 5:1,2,2 6:1
7:1 8:1 9:1
10:1 11:1 12:1
13:1 14:1 15:1
16:1 17:1 18:1
19:1 20:1 21:1
22:1 23:1 24:1
25:1 26:1 27:1
28:1 29:1 30:1
31:1 32:1 33:1
34:1 35:1 36:1
37:1 38:1 39:1
40:1 41:1 42:1
43:1 44:1 45:1
46:1 47:1 48:1
49:1 50:1 51:1
52:1 53:1 54:1
55:1 56:1 57:1
58:1 59:1 60:1
61:1 62:1 63:1
64:1 65:1 66:1
67:1 68:1 69:1
70:1 71:1 72:1
73:1 74:1 75:1
76:1 77:1 78:1
79:1 80:1 81:1
82:1 83:1 84:1
85:1 86:1 87:1
88:1 89:1 90:1
91:1 92:1 93:1
94:1 95:1 96:1
97:1 98:1 99:1
100:1 101:1
102:1 103:1
104:1 105:1
106:1 107:1
108:1 109:1
110:1 111:1
112:1 113:1
114:1 115:1

116:1 117:1
118:1 119:1
120:1 121:1
122:1 123:1
124:1 125:1
126:1 127:1
128:1 129:1
130:1 131:1
132:1 133:1
134:1 135:1
136:1 137:1
138:1 139:1
140:1 141:1
142:1 143:1
144:1 145:1
146:1 147:1
148:1 149:1
150:1 151:1
152:1 153:1
154:1 155:1
156:1 157:1
158:1 159:1
160:1 161:1
162:1 163:1
164:1 165:1
166:1 167:1
168:1 169:1
170:1 171:1
172:1 173:1
174:1 175:1
176:1 177:1
178:1 179:1
180:1 181:1
182:1 183:1
184:1 185:1
186:1 187:1
188:1 189:1
190:1 191:1
192:1 193:1
194:1 195:1
196:1 197:1
198:1 199:1
200:1 201:1
202:1 203:1
204:1 205:1
206:1 207:1
208:1 209:1
210:1 211:1

212:1 213:1
214:1 215:1
216:1 217:1
218:1 219:1
220:1 221:1
222:1 223:1
224:1 225:1
226:1 227:1
228:1 229:1
230:1 231:1
232:1 233:1
234:1 235:1
236:1 237:1
238:1 239:1
240:1 241:1
242:1 243:1
244:1 245:1
246:1 247:1
248:1 249:1
250:1 251:1
252:1 253:1
254:1 255:1
256:1 257:1
258:1 259:1
260:1 261:1
262:1 263:1
264:1 265:1
266:1 267:1
268:1 269:1
270:1 271:1
272:1 273:1
274:1 275:1
276:1 277:1
278:1 279:1
280:1 281:1
282:1 283:1
284:1 285:1
286:1 287:1
288:1 289:1
290:1 291:1
292:1 293:1
294:1 295:1
296:1 297:1
298:1 299:1
300:1 301:1
302:1 303:1
304:1 305:1
306:1 307:1

308:1 309:1
310:1 311:1
312:1 313:1
314:1 315:1
316:1 317:1
318:1
**habit** 46:24
74:22 79:2
85:19 140:22
284:3,10
312:11
**Haishan** 1:8 2:8
3:9 15:12
77:18 93:3,9
131:24 226:11
319:8,18
320:11 321:4
321:10
**half** 115:6
155:14 179:3
256:12 260:4
260:13 284:4
305:24
**hall** 195:6
**hand** 118:20
131:7 154:13
212:5 320:21
**handed** 16:24
**handle** 128:21
214:2 217:19
237:13 273:10
**hanging** 40:13
**Hanyanggd**
276:18
**happen** 155:8,11
213:8 283:3
**happened** 39:11
40:4 75:16
79:22 101:20
118:23 119:7
174:20 175:3
211:7 312:21
**happening** 92:6
**happens** 15:6
39:12 40:20
156:4 207:20
**happy** 69:19
121:12 185:24

harassing
185:20
harassment
186:2
hard 155:7
156:12 161:13
166:11 189:15
223:2 230:15
232:15 233:25
315:10
hardware 42:18
46:2 153:6
199:20 200:8
201:2 202:25
203:11 226:25
256:18 259:2
Harley 3:4 5:8
15:16 141:8
208:16 314:7
316:18,20,21
harley.goldste...
3:7
hate 173:21
hated 95:6
Hawaii 175:11
head 5:18,25
24:6 194:4
265:17,19
headache 196:12
heads 237:19
hear 25:2 104:24
180:18 237:11
262:6 267:16
267:16 289:14
306:16
heard 13:8 21:20
27:13 30:14
61:24 98:8,10
100:21 102:16
103:15 106:23
107:24 108:22
112:3 122:5
136:2 206:17
211:19 258:25
305:11
hearing 289:15
heart 59:23 67:8
67:10

Hebei 42:14,15
42:16,17 45:19
45:20 46:3,5
82:8 153:7
held 2:8 24:8
282:12
hell 90:15
hello 100:2
260:8 263:13
263:17 272:6
help 13:7,18,19
14:17 15:9
22:19 24:16
33:7 36:20
45:4,5,14
48:12 49:3,19
52:2,7 56:4
60:18,23 63:11
66:17 77:11
82:3 86:6 88:2
88:6 93:23
97:2 101:7
119:11 129:8
130:13 160:10
165:3 166:13
173:12,15
182:9 188:8
198:4 200:2
211:23,24
212:9 213:5,10
215:4,8,10,12
220:9,17,18
221:2,11,12
222:15 223:7
224:13 233:23
241:4,7 246:6
252:4,6 253:24
253:24 255:10
255:11 272:7
273:12 274:16
275:3 280:10
281:21 282:4
287:18 289:25
296:6 297:6,12
297:12 300:16
300:19 301:16
314:21 315:13
helped 49:21

275:7,14
helpful 222:22
helping 11:24
66:23 67:2
122:7 223:4
275:9 276:2
287:21
Hende 1:15 2:11
320:8,24
hereinbefore
320:12
hereunto 320:20
hide 47:17 69:21
hiding 152:13
high 71:6 78:9
higher 74:14
164:23 169:8
228:2
highest 277:12
hire 105:3
108:10 109:18
hired 153:12
hit 194:14
HL 44:10,10
129:12 130:20
130:20,24,24
136:9 138:11
138:11,15,15
139:2 141:6,6
142:5,5 144:3
144:3,8,12
145:14 146:4,7
147:4,7,17
148:6 152:17
152:20 157:24
158:3 160:20
160:23 161:17
161:17,20,21
161:23 164:7
164:10 170:25
171:4 172:17
172:17,20,21
176:5 185:7
186:7 198:10
198:17 203:19
205:9,11
209:17,22
214:16 215:18

215:20 218:8
218:10 219:13
219:17,18
220:7 224:22
224:23,24
225:2,3,9
226:8 228:5
229:4,8 237:18
238:5,7 244:16
244:18 246:20
246:22 271:11
271:15,15,18
273:14,16
276:9,12 292:5
292:21,23
297:15,16
301:23 302:7,8
303:4,5 321:11
321:11,13,13
321:14,14,15
321:16,17,19
321:20,21,22
321:22,23
322:4,5,6,7,8,9
322:10,11,12
322:13,13,14
322:15,16,17
323:4,5,6,7,7
Hodgson 23:17
23:18 79:15
233:5 291:7,12
hold 104:3,7
127:6 157:16
164:15,22,25
169:10,11
175:10 188:15
197:14 198:24
199:16 200:14
201:9,18
204:18 227:3,7
232:16,19,19
236:12 259:5
259:13,18
282:7 293:16
304:21,25
305:7 307:12
307:14 314:18
318:3

holder 153:25,25
154:12 164:22
166:14 169:10
170:6 171:21
175:2,10,17
182:18,19
188:12,16
201:18 202:21
202:24 208:8
228:6,16
232:20 233:23
236:25 260:18
283:24
holders 167:3
187:7 201:10
207:23 208:2,3
305:13
holding 44:6
85:16 188:24
192:18 208:8
307:4,5
holds 86:15
183:15 259:13
305:13 314:25
holes 207:11,12
home 63:17,21
98:19,24
Honest 189:25
honestly 103:9
189:25
Hong 49:16,16
49:17 50:13
71:24,25
139:15 153:16
160:6,7
honor 119:13
Hood 118:25
hope 39:10 40:2
66:16 90:4
92:14 95:19,20
115:25 189:15
209:7 228:6
243:18 272:24
272:24
hopeful 36:16
hopefully 231:16
241:5
hoping 39:23

289:13
hotel 196:14
hour 13:14,16
  54:8 88:7 96:4
  116:19 156:19
  197:5,8 260:4
  260:13 284:4
  297:11
hourly 114:13
hours 95:10
  197:3 317:25
Hualian 204:2
  226:24,25
  227:6,12,14,16
  256:18 258:25
  259:7,23
  260:16,22
  261:4,5 265:24
Hualin 42:12
  45:17 46:2,9
  81:14 82:16
  83:5,21 84:3
  84:10 153:6
  157:15 169:4
  188:12 199:20
  200:8 201:2
  202:15,18,25
  203:11 204:17
  205:6 211:2,3
  211:7 214:3,13
  220:18 225:20
  295:9 296:17
  296:24 297:5
  297:13 299:17
  299:21 300:25
  306:10,13,20
  306:24,25
Hualin's 307:2
humor 223:18
hundred 175:14
hundreds 9:23
  20:12 52:23
husband 272:19
  272:20
H&H 11:5 17:17
  98:4
H-e 42:19
H-e-b-e-i 42:17

42:20,21 46:3
H-o-d-g-e-s-o-n
  23:18
H-u-a-l-i-a-n
  42:13

_____ I _____

idea 84:14 98:15
  152:15 166:9
  172:4 176:22
  238:3 249:15
  257:20 259:15
  260:20
ideal 290:14
identification
  15:12 130:25
  138:16 142:6
  144:13 146:8
  147:8 152:21
  158:4 160:24
  161:21 164:11
  171:5 172:21
  198:18 205:12
  209:23 215:21
  218:11 219:19
  224:24 229:9
  238:8 244:19
  246:23 248:20
  250:2 256:5
  261:13 263:22
  264:11 271:19
  273:17 276:13
  303:5
identify 15:17
  200:3 260:7
IEIG 120:6
ignore 242:20
  268:4
illegally 76:25
Illinois 3:6
imagine 95:7
immediately
  96:25 127:15
Immigration
  97:3
impeccable
  154:22
imperative

324:12
import 15:5
  64:15
important 60:5
  150:8
importer 13:11
  50:16 60:11
  64:15 235:8
importers 11:25
  60:14 67:20
impression
  65:20 152:5,6
  317:13
improve 209:13
inch 149:2
include 144:2
  313:17
included 9:21
including 57:7
  84:23 85:11
  86:3 276:5
  313:16
income 19:2
  40:19 94:24
  96:5 114:7,10
inconvenient
  84:18
incorrect 16:14
INDEX 321:2
  322:2 323:2
indicate 284:15
indicated 63:6
  266:14
indicates 47:15
  135:8 162:19
  264:19 287:9
Indicating
  186:24
individual 78:5
  78:15,21 79:24
  80:2,17 112:9
  117:17,20,22
  150:10 201:25
  295:15
individually
  78:2 105:23
  110:23 115:8
  156:18

info 144:16,18
  145:7,21
inform 48:14
  74:23 76:10
  111:8 113:23
  150:18 156:3
  278:19
information
  9:13 25:17
  47:16 51:6,12
  51:20 53:16
  55:19,23 56:4
  58:11 69:9
  77:20 93:4
  99:17 102:3,4
  140:16 145:21
  148:18,23,25
  150:7,14,23
  153:11 156:20
  194:21 222:24
  227:18 231:11
  281:7 288:21
  295:7 298:23
  299:17 300:25
  308:13,13
  312:20
informed 35:11
  72:15 75:15
  136:17 153:22
  179:12 226:24
  277:6
initial 50:22
  71:17 271:9
initially 63:13
  63:14 107:22
  230:25 304:21
initiator 17:20
  17:24 62:8,14
  62:18
Innatech 29:18
  37:3,11 102:5
inquire 163:24
inquiring 164:14
inside 46:25
  92:16 187:15
insisted 300:6
insists 211:20
insolvent 37:23

37:24 38:5
instruct 126:18
instructed
  126:20
instructing
  245:15
instruction
  247:10 296:23
  296:24 323:14
INSTRUCTI...
  323:13 324:1
insurance 42:24
  42:25 43:2
  46:5 82:9,11
  313:12
intellectuals
  95:13
intend 86:23
intended 13:7
  137:17
intending 286:2
intent 13:5 66:14
  114:4 185:12
intention 52:5
  56:17,20 58:21
  79:6 127:17
  134:13 136:20
  136:25 190:3
  208:23 239:8
  243:17,21
interest 46:6
  51:24,25 52:20
  53:2,4,20
  55:25 56:5
  57:16 58:9,15
  59:2 69:10,23
  70:8,14 79:7
  102:2 106:13
  110:11 111:6
  112:23 115:22
  134:13 135:8
  137:23 140:24
  153:19 156:16
  165:17 218:20
  218:21 232:21
  241:20 249:9
  249:17 266:7

266:12 269:11
269:13 280:22
286:3 313:14
**interested** 84:10
93:20 102:13
151:21 154:18
179:15 212:23
218:15,24
320:19
**interesting**
229:22
**interests** 111:8,9
112:9,10,24
135:11 274:7
**interject** 117:6
**International**
120:7
**Internet** 91:20
96:10 162:17
**interpret** 262:25
**interpreter**
259:24 262:21
286:12 287:10
287:15,20
288:12 289:19
289:20
**interrupt** 53:23
173:22 174:5
212:22 312:19
**interrupted**
174:11
**interview** 104:4
104:6 182:21
282:22
**interviewed**
66:10 311:24
**interviews**
237:11
**intimately** 165:8
**intracommittee**
107:2
**introduce** 27:3
44:25 259:12
**introduced** 27:4
114:23 201:4
205:6 208:20
261:3 317:5,10
**invaluable**

250:12 253:21
254:2,7,14
280:14
**invent** 271:6
**invested** 155:7
**investigation**
111:5
**invoice** 130:6
**invoices** 283:16
**involved** 28:14
28:24 30:20
33:23 38:14
61:8 63:11
67:19 74:21
99:8 120:4,22
120:23,25
121:2,8,19,25
122:7,9 135:20
**issue** 109:3
118:15 122:15
125:15 177:11
177:15,19
179:13 181:12
193:13 196:16
214:2 216:5
225:12 231:6
252:15 261:2
310:6
**issues** 77:22
99:12 112:4
122:12 215:24
217:16
**I-n-n-a-t-e-c-h**
29:18
**i.e** 129:19

**J**

**J** 3:4
**Jaffe** 23:3 29:17
33:15
**Jaffee** 23:5
**James** 21:4
114:24 131:24
132:8 137:12
139:9 140:9
142:23 143:2
143:11 144:16

145:20 160:19
161:6,24 163:7
164:13 177:2
218:7 250:4,6
279:20
**Jersey** 210:8
234:8
**Jessi** 177:2,4,6,8
**Jessica** 73:9,10
272:3
**jives** 155:3
**job** 1:16 10:19
10:24 182:4,6
241:12 251:13
291:22
**jobs** 10:20
**Joe** 98:13,13
**John** 264:15,25
265:2,14,22
266:10 270:5
**Johnson** 3:5
81:2 82:23
128:15 129:9
131:2 138:12
138:17 142:2
143:21 144:10
144:22 146:5
147:5 152:18
157:25 160:21
161:18 164:8
171:2 172:18
195:25 196:7
198:3,8,15,19
199:7,13 204:7
204:10,13,22
209:19 212:21
213:24 214:9
225:7 229:7
237:17,24
238:2,24 239:3
245:11 246:12
247:11,15,22
248:2,6,12,16
257:10,16
262:18 264:2,6
266:2 269:14
270:9 271:15
271:22 279:8

279:10 302:13
313:22 314:11
316:8,12,14
318:7 321:4,6
**join** 34:15 42:24
280:23 315:22
**joined** 275:23,23
275:25
**Jointly** 1:5
**joke** 223:11,14
**jovial** 91:2
**judge** 47:19
99:14 122:17
123:3 166:20
174:23
**judgment** 64:7
79:20 119:12
119:13
**juggling** 136:6
**jump** 301:22
**jumped** 277:8
**jurisdiction**
160:13,16
**JUSTICE** 4:3,4
**J-a-f-f-e** 23:4
**J-e-s-s-i-c-a**
73:11

**K**

**K** 319:2
**keep** 80:24 91:2
108:17 144:23
158:18 208:15
248:3
**keeping** 149:12
**Ken** 236:3,5
**Kenneth** 26:21
176:7,8,19
198:22 199:11
199:14 200:13
**key** 21:17 92:25
93:8
**kind** 9:17 40:19
42:17 61:10
94:9 97:9
113:10 122:5
167:9,13
183:16 208:25

217:4 231:6
241:7 252:12
266:7 268:21
268:22 285:9
300:7 309:14
**King** 4:6
**know** 5:9 9:23
12:2 17:6
20:25 21:3,21
23:25 24:5,19
25:9,11,12,25
26:8,19,20
28:9 29:4 32:8
35:10,21 36:8
36:15 40:17
41:21 49:12,18
49:24 50:24,24
51:22 53:11
55:13 58:18
60:6 64:11,17
66:12 67:6
71:14 73:22
75:3,23 78:8
78:13 79:23
83:19,25,25
84:18,23 89:7
93:25 96:11,13
96:18,22 98:17
99:2 100:2,5
102:9 103:13
104:18 107:7
107:16 109:7
112:3 114:8
115:3 116:13
123:11 124:16
126:9 130:22
134:4 137:15
138:4,22 150:4
153:12 155:23
156:21 162:4,5
162:7 166:6,21
167:2,7 168:5
168:9,14
171:25 172:2,8
174:19 177:4,5
177:21 183:9
183:20 185:10
187:22 188:5

190:20 192:4,5
192:10,13
193:13,24
195:19,20
197:4,11
198:15 200:6
201:7 207:13
208:16,17,24
211:5 215:15
222:19 223:11
228:22,24
235:19 239:25
242:18 244:12
244:14 249:2
254:9,12,15
255:5,6,7
256:8,15,22
257:8 258:23
261:7 262:11
264:16 265:7
266:3,25 267:5
267:8,10,12,12
267:14 268:10
268:12 270:14
270:15 277:18
279:16 280:24
282:9 292:15
295:7 297:18
297:25 303:8
303:17 304:5
305:7 306:4,12
306:18 307:9
308:11 318:20
**knowing** 167:6
182:23 208:11
**knowledge** 13:3
34:20 39:10
51:4,5 52:8
89:11 127:11
127:23 135:25
166:25 168:2
171:20 172:12
183:16 188:9
192:6,16
200:23 227:9
228:22 255:4
258:5 260:16
260:17 269:23

270:24 292:16
306:6 313:9
**knowledgeable**
166:7
**knows** 95:19
172:8 176:24
177:8 188:2
190:4 191:19
191:22 192:16
193:2,24
201:17 228:20
257:11 261:6
**Kong** 49:16,16
49:17 50:13
71:24,25
139:15 153:16
160:6,7
**K&L** 2:9 3:4

—————— L ——————

**L** 3:5 5:2 319:2
**labeled** 16:23
144:3
**lack** 34:20 60:17
208:11
**ladies** 194:14
**lady** 45:3 220:23
**Lane** 23:11
29:11 37:9
**language** 66:11
96:23 152:10
154:20 157:13
159:2,7 182:3
208:22 209:2
261:2 262:12
277:24 285:24
286:2 296:15
**LAPINSKI** 3:22
26:10,13,15,23
29:15 35:18
55:5 56:6,9
57:13 58:2
59:5 68:13,20
70:2,24 80:18
81:5 108:14,17
133:7,9 134:9
135:21 146:10
147:19 151:14

151:24 165:11
176:16 178:7
181:19 185:15
188:21 196:24
198:14 209:20
214:8 240:11
241:25 244:8
245:9 246:19
247:8 248:5
261:22 265:20
269:19 288:15
288:19,22
316:10
**large** 230:10
**larger** 216:15
**largest** 42:11
44:6 47:22
70:25 74:10
120:8 145:25
160:5 162:10
163:3 188:15
201:8 216:16
227:2 232:4
277:10,17
**late** 127:14
231:9 294:6
**law** 7:7,11,14,17
8:2,2,3,6,7,18
8:20,25 9:2,4,5
9:20,20,24
10:5,7,8,12
18:23,24 19:8
19:25 20:2
22:13,16 23:3
23:5,14,23
24:7,10,16,18
25:6,12,14,16
25:20 27:3
28:2,11,12,22
28:23 29:17
30:17 31:24
32:4,9,13,21
32:21 33:15
34:4,21 46:18
51:9,21,22
52:23 56:15,15
56:23 57:3,8
58:8,14,25

60:20,20,21
61:6 63:11
69:7,8,22 70:4
70:5 78:25
79:4,8 82:16
85:22 86:2,5
88:12 89:6
92:20 93:23
94:8,10,11,11
94:25 99:19
100:7,7 102:8
103:18 114:18
115:16,20
116:22 124:6
133:13,14
134:12,19
135:7 137:5,5
140:19 149:19
150:5 153:21
161:11 163:19
165:16 169:2
169:24 170:2
173:11,15
175:17 193:10
201:17 205:25
206:5,5,9,13
207:15,18,21
208:6 214:25
218:18,19,20
219:2,6,10
231:12,18,20
232:25 233:2,4
233:11 234:16
234:17 235:25
236:10 237:8
238:17 239:9
242:18 243:5
249:7,17 255:6
255:9 257:13
257:14 258:3
266:15 269:8
269:10 271:3
274:15,19,20
275:25 276:3
282:14 293:19
293:21,25
294:16 297:13
304:11 305:17

309:6 311:15
311:16,18,22
311:25 312:4
312:25 313:15
316:4,25,25
323:12
**laws** 9:18
**lawyer** 9:9 10:2
10:9,10 13:16
18:22 21:2
22:10,23 24:15
24:22 25:23
41:19 53:12,18
68:4 72:20
78:7,11,11,18
88:5,7,8 89:9
90:5,8,10,12
92:17 93:24,25
95:3,5,9 102:7
105:14 109:5
109:21 116:14
117:4 119:21
143:14 145:3
150:3,22 152:8
168:2 207:16
208:7 235:18
235:24 236:7
242:22 251:5
253:8 259:8
271:5 272:7,12
272:14,18,20
272:22,25
273:8,9 274:24
277:25 278:8
285:22,25
296:5 301:3,10
301:14 309:22
310:8,11,20,25
**lawyers** 9:11
13:14,19 20:20
20:22 21:8,16
21:17,19,24
22:3,3 53:16
77:13 94:24
96:23 99:18
103:2 109:13
110:19 111:6
115:4 116:13

137:10 143:16
145:5 148:12
187:25 195:24
196:4 206:17
206:25 207:5
208:4 210:5
273:4 275:4,4
275:5 287:23
298:8,9 301:19
305:11,17
310:15,21,25
311:5 313:25
314:8 315:3
317:2,3,14,15
**lead** 23:2 27:25
70:15 76:15
137:24 239:11
239:13,18,21
243:3 252:13
252:16,19
253:5,10,11,14
284:18 285:12
**leader** 235:23
236:5
**leading** 185:18
252:10
**leaks** 207:12
**lean** 35:14 36:5
36:12
**learn** 7:25 11:19
191:12
**learned** 127:14
277:7
**learning** 154:24
**lease** 97:24
**leave** 271:13
**lecturer** 7:8,11
8:8
**left** 129:23
**legal** 8:2 76:20
77:22 78:10,16
94:11 100:23
101:10,23
156:20 179:18
215:24 216:5
281:11 287:25
301:3 305:4
**lengthy** 184:18

**letter** 59:18
75:15,25 76:9
77:3 116:3
153:20 202:25
203:3 228:10
234:6 256:17
281:24 301:13
308:4
**letters** 87:4
**letting** 104:18
**let's** 29:5 38:25
41:25 46:12
107:12 108:5
108:20 136:22
138:4 142:20
146:4 167:10
174:3 186:14
194:11,15
195:16 247:22
248:17 255:5
264:13 273:14
304:9,10
**Lexington** 2:9
**License** 30:5
37:3,15 267:6
**licensed** 8:24
**life** 124:3 130:17
**light** 197:11
**liked** 312:17
**limit** 281:19
**limitation** 197:9
**limited** 46:3,4
97:23 197:9
**line** 11:13 45:6
162:15 163:9
253:14 307:23
325:8
**lines** 162:14
257:3
**link** 259:3
**liquidating**
103:11 121:2,6
121:9,19 122:3
122:9
**liquidation**
123:15
**list** 42:7,15
43:14,21 44:5

47:10 51:8,22
52:20 53:4
55:25 56:16
58:15,21 71:25
71:25 74:10,11
74:24 81:16,18
84:16 95:6
120:17,17
130:6 162:10
162:12 216:16
232:5 238:13
240:7 277:10
277:12 283:15
**listed** 28:11,22
49:15 74:6,9
75:17 95:5
131:12 139:18
216:12,15
257:2
**listen** 85:25
100:16 202:6
239:16,16
**listing** 17:19
**lists** 17:20
167:14
**litigation** 88:3
119:9,19
**litigations** 24:24
88:4
**litigator** 81:3
189:15
**little** 18:12 30:24
41:25 80:9
88:19 181:9
209:14 280:11
291:21 297:15
300:20 301:23
308:7
**Liu** 1:8 2:8 3:9
4:1 5:1,8 6:1
6:19,22 7:1 8:1
9:1 10:1 11:1
12:1 13:1 14:1
15:1,11,12,14
16:1,22,23
17:1,13 18:1
19:1,7 20:1
21:1 22:1 23:1

24:1 25:1 26:1
27:1 28:1 29:1
30:1 31:1 32:1
33:1 34:1 35:1
36:1 37:1 38:1
39:1 40:1 41:1
42:1 43:1 44:1
45:1 46:1 47:1
48:1 49:1 50:1
51:1 52:1 53:1
54:1,16 55:1
55:14 56:1
57:1 58:1 59:1
60:1 61:1 62:1
63:1 64:1 65:1
66:1 67:1 68:1
69:1 70:1 71:1
72:1 73:1 74:1
75:1 76:1 77:1
77:19 78:1
79:1 80:1 81:1
82:1 83:1,9
84:1,20,21
85:1 86:1 87:1
88:1 89:1 90:1
91:1,16 92:1
93:1,3,9 94:1
95:1 96:1 97:1
98:1 99:1
100:1 101:1
102:1,15 103:1
104:1 105:1,23
105:25 106:1
106:11 107:1
107:24 108:1
109:1 110:1
111:1 112:1
113:1 114:1
115:1 116:1
117:1,7 118:1
119:1 120:1
121:1 122:1
123:1 124:1
125:1 126:1,17
127:1 128:1,23
129:1 130:1,23
131:1,3,24
132:1 133:1

134:1 135:1
136:1 137:1
138:1,12,14,17
138:20 139:1
140:1 141:1,9
142:1,3,4
143:1,22 144:1
144:11,12,16
144:23 145:1
145:20 146:1,6
146:7 147:1,5
147:7 148:1
149:1 150:1
151:1 152:1,18
152:20 153:1
154:1 155:1
156:1 157:1,25
158:1,3 159:1
160:1,21,23
161:1,18,20
162:1 163:1
164:1,8,10
165:1 166:1
167:1 168:1
169:1 170:1
171:1,3,4
172:1,18,20
173:1 174:1
175:1 176:1
177:1 178:1
179:1 180:1
181:1 182:1
183:1 184:1
185:1 186:1,9
187:1 188:1
189:1 190:1
191:1 192:1
193:1 194:1,23
194:23,24
195:1 196:1
197:1,7,13
198:1,14,17
199:1 200:1
201:1 202:1
203:1 204:1
205:1,11,13
206:1 207:1
208:1 209:1,20

DAVID FELDMAN WORLDWIDE, INC.
450 Seventh Avenue - Ste 2803, New York, NY 10123  (212)705-8585

209:22 210:1
211:1 212:1
213:1 214:1
215:1,20 216:1
217:1 218:1,10
219:1,14,18
220:1 221:1
222:1 223:1
224:1,22,23
225:1 226:1,11
227:1 228:1
229:1,5,8
230:1 231:1
232:1 233:1
234:1 235:1
236:1 237:1
238:1,6,7,12
239:1 240:1
241:1 242:1
243:1 244:1,17
244:18 245:1
246:1,22 247:1
248:1,18,19
249:1,25 250:1
251:1 252:1
253:1 254:1,9
255:1 256:1,4
257:1 258:1
259:1 260:1
261:1,11,12
262:1 263:1,19
263:21 264:1,8
264:10 265:1
265:23 266:1
267:1 268:1
269:1 270:1
271:1,18,20
272:1,6 273:1
273:15,16
274:1 275:1
276:1,11,12
277:1 278:1
279:1,17,18
280:1,9 281:1
281:16,17
282:1,7 283:1
284:1,9 285:1
286:1 287:1,9

288:1 289:1,13
290:1 291:1
292:1 293:1,17
294:1 295:1
296:1,11 297:1
298:1 299:1
300:1 301:1
302:1,18 303:1
303:4,7 304:1
305:1 306:1
307:1,18 308:1
308:11 309:1,5
310:1 311:1
312:1 313:1
314:1 315:1
318:1,4 319:8
319:18 320:11
321:4,8,10
322:3 323:3
**Liu's** 112:6
245:14
**live** 64:12,19
92:10
**LiveNote** 2:15
**living** 317:16
**LLC** 11:22
118:3
**LLP** 2:9 3:4,16
25:15
**loaded** 185:17
**local** 30:12,17
48:7 70:15
137:24 189:24
239:11
**locate** 47:24
221:15,16,16
221:17 232:8
299:11,12
**located** 175:8
202:8,13,13,18
221:22 229:23
**locating** 145:23
145:24
**Logically** 200:15
**long** 9:14 10:15
40:8 60:13
64:25 80:20

121:17 194:21
259:25
**Longda** 46:4
82:9 153:7
**longer** 61:3
66:16 87:17,19
92:24 172:11
180:4 235:21
260:3
**look** 25:22 43:24
44:3 74:5 88:5
93:22 114:11
115:24 119:3
120:18 122:20
123:14 125:17
131:8 133:21
162:8 163:23
198:11,20
201:24 205:9
205:16 209:5
209:13,25
210:11 211:17
212:14,25
215:3,22
218:12 219:13
224:21 225:4
226:18 229:4
235:20 240:20
240:20 244:16
244:20 246:20
246:24 248:17
251:9 256:6,12
258:13 261:10
261:14 262:9
263:18,23
264:7,13
271:23 273:18
276:8,14 277:9
294:23 299:22
300:10 303:7
**looked** 28:12
**looking** 10:24
25:19 31:8
75:11 116:20
125:6 143:5
176:12 186:23
187:2 211:24
213:5,6 266:6

269:16 280:25
298:3 301:13
**looks** 292:13
298:7
**loss** 224:11
**lost** 13:15 56:8
**lot** 13:9,9 27:13
32:9 40:8 72:2
95:4,21 116:15
187:8 232:10
278:22
**loudly** 284:16
**love** 95:15
191:12
**low** 94:17
**Lowenstein**
22:18 27:25
29:9 30:3
33:11,17 68:11
79:13 86:3
123:10 124:7
236:2,3,25
290:25 291:11
312:5
**lunch** 128:14
**Luncheon**
128:17
**Lynn** 1:15 2:11
320:8,24
**L-a-n-e** 23:11
**L-o-n-g-d-a** 46:4
————————
**M**
**M** 319:2
**Madison** 3:5
**mafia** 66:8,12
**mafias** 66:9
**magazine** 61:6,9
**main** 11:11
**major** 97:17
**majority** 124:17
124:17 231:17
231:18 243:7
253:12 312:14
**making** 55:2
65:20,22 95:17
142:19 155:7
178:16

**Management**
11:21 12:9,11
12:24 14:5,8
14:12 62:2,9
63:2 117:9
118:3 295:12
**manager** 73:7
221:7 230:8
231:2 232:9
**managing** 12:10
**marine** 24:24
**mark** 15:24
16:10 48:3,9
147:5 152:18
157:25 160:21
161:18 164:8
171:2 172:18
198:13 205:10
220:8 244:17
246:21 248:18
249:24 256:3
261:11 263:19
264:8 273:15
**marked** 15:12
15:14 130:25
131:2 138:12
138:15 142:2,5
144:10,13
146:5,8 147:8
152:21 158:4
160:24 161:21
164:11 171:5
172:21 198:18
205:12 209:23
215:21 218:11
219:19 224:24
229:9 238:8
244:19 246:23
248:20 250:2
256:5 261:13
263:22 264:11
271:19 273:17
276:13 279:18
303:5 306:2
**market** 3:22
60:7
**marking** 271:16
**marriage** 9:21

DAVID FELDMAN WORLDWIDE, INC.
450 Seventh Avenue - Ste 2803, New York, NY 10123  (212)705-8585

320:18
**Martin** 24:17,17
24:18 68:4
**mask** 185:12
**massage** 219:21
223:3
**match** 162:9
163:3
**matched** 50:21
50:22
**matches** 225:10
226:3
**matching** 72:10
**material** 98:6
**materials** 96:11
**matter** 5:12 7:19
57:4 60:22
153:14 189:19
192:25 217:8
217:14 236:23
236:24 247:17
279:5 288:7
293:8 320:19
**matters** 117:11
222:3
**matzo** 136:6
**mean** 31:23
35:15 36:5
37:25 39:20
51:8 53:22
69:24 71:19
77:24 87:13
111:21 112:17
117:20 124:24
124:25 125:20
137:3 139:7
149:25 154:13
155:11 159:22
160:18 172:2
174:25 181:25
187:12 189:7
194:3 205:20
212:22 214:22
218:24 219:8
220:9 223:9
228:8 230:11
230:14,17
232:18,19

239:6 241:18
242:4,15
243:10,15
249:5,11
250:20 251:22
253:3,23
258:21 265:25
280:19 284:22
285:5,20
286:14
**meaning** 7:22
13:19 51:23
79:7 81:14
136:18 145:21
149:3 153:25
154:2,5 155:22
157:14 159:12
166:8,21
169:11 184:23
190:2 191:25
222:14 228:20
232:13 237:3
240:18 254:7
255:14 269:11
285:16,22
306:24
**meaningful** 63:7
252:24 254:22
**meanings**
154:21 191:13
**means** 17:25
31:7 45:6
47:17 56:17
62:18 63:13
65:13 111:25
133:3 137:4
138:3 154:11
156:13 162:18
166:9 177:21
180:5 186:18
187:16 190:21
191:7 193:10
207:11 209:12
214:23 217:9
220:12,14
224:4 228:9
229:3 251:23
262:11,12

263:16,17
265:11,13,16
266:4,21,24
284:23
**meant** 62:14
66:2 132:18
155:6 157:11
158:10,12,17
158:19 159:5
159:23 177:18
189:8,13
190:12 191:22
218:17 230:20
244:12,14
267:22 268:13
269:21
**mechanical**
196:16
**mechanism**
63:10
**meet** 19:10,12
19:22 27:12
44:24 114:17
309:22
**meeting** 25:17
31:25 32:8,15
32:18,20 33:21
33:25 34:5
42:5 44:15,23
44:24 45:8,12
45:17 55:20
56:22,24,25
57:5,9 59:21
69:14 74:19
78:16 81:25
82:7,13 83:3
84:12,22 85:9
85:23 88:15,18
88:23,24 89:15
99:22 101:6
104:15 112:2
124:24 125:2,3
145:20 154:11
156:17,22
157:17 165:4
167:2 169:9,13
182:7,19,20
203:9 206:14

206:14 207:6
207:25,25
208:25 210:5,7
212:2,4,24
215:7 217:6
230:21 231:16
231:24 234:9
237:9 253:12
268:7 270:4,8
270:11,18
274:15 275:16
280:23 281:21
282:12,17
286:23 294:4,9
309:25 310:7
311:23 312:14
312:21 315:6
315:13 316:3
316:18,23
317:20
**meetings** 113:11
114:2 235:14
310:8,10,19,22
310:24 311:2
311:12 314:3
**member** 45:24
87:9,12 104:23
250:16,22
251:5,10,20,22
277:15 279:4,4
279:6
**members** 71:15
74:15 278:13
278:24 282:19
286:7
**memory** 99:7
225:14 269:22
299:19 311:21
311:21
**mention** 25:2
43:20 125:17
210:4 223:10
**mentioned** 25:21
36:23 40:3
68:5 77:21
81:15 86:2
93:16 96:10
133:14 136:13

137:10,14,20
144:21 256:16
290:16 293:21
294:8 307:11
314:7
**mentioning**
285:15 313:15
**Merit** 2:13
**message** 223:2
264:14,21
265:6,13
**messages** 219:21
**met** 19:13,20
20:2,10,19
21:21,22 22:8
25:22 26:20
27:9 44:14
45:7 53:10
81:24 98:11
102:7 208:18
309:8 315:9,12
316:20,21
**Metro** 24:22,23
**Meyer** 98:13
**MFW** 1:5
**middle** 143:9
177:10
**miles** 290:11
**million** 216:24
277:8,11
**mind** 28:17
36:18 42:2
55:7,15 56:7
57:17,18 81:10
109:17 163:12
166:24 168:23
184:4,13
189:19 190:10
192:24,24
204:11 208:15
233:16 249:13
268:24 309:20
**minds** 68:24
85:24 133:11
134:24 149:17
151:17
**mine** 26:15
237:25

DAVID FELDMAN WORLDWIDE, INC.
450 Seventh Avenue - Ste 2803, New York, NY 10123  (212)705-8585

mingling 210:5
minimal 115:5
minimum 94:18
minor 91:17
minority 66:7
minuscript
  318:21
minute 91:12
  144:21 204:16
  207:9 220:6
  248:13 257:25
  260:6
minutes 91:9
  136:14 194:13
  195:9 220:2
  260:2,3,5,14
  264:3 280:4
  284:4 308:24
Minuti 48:4,5
mirror 205:16
mischaracteri...
  157:8
mischaracteri...
  314:12
mislead 180:8,9
missed 93:6
  127:22 173:24
misses 128:9
missing 141:3
  143:5 239:2
  306:8
misstates 52:9
  57:14
mistake 250:24
mistaken 131:19
mistrust 119:15
misunderstan...
  180:6,7
mobilization
  59:12 153:3
  155:5 156:10
  156:11
mobilize 56:21
  56:23 57:6,11
  67:14 156:22
moment 135:12
  135:17 137:25
  153:22 177:5

305:11 315:10
Monday 310:6
  318:18,20
money 13:23
  16:19 35:16
  38:4,22 39:4
  64:10 65:14
  67:2 88:4
  94:16,21,23
  95:4 100:12
  118:23,24
  224:11,18
  254:4 272:7
months 94:19
morning 136:18
  136:19 153:4
  249:2 275:21
  281:25 290:23
  293:23
mother 9:20
motion 106:3
  107:4 110:5
  113:18,20
mouth 184:21
move 38:25
  49:24 128:12
  142:21 146:4
  174:3 219:11
moved 139:22
moving 136:8
  144:8 145:14
  185:7 189:5
multiple 129:17
  130:9 261:25
Munich 48:3
musician 23:21
mutual 60:12
mutually 6:21
Myron 267:4,10
  267:11,17
  270:21
M-a-r-t-i-n
  24:19
M-i-n-u-t-i 48:6

—————
N
—————

N 3:2 4:2 5:2
  319:2,2

name 5:8 17:20
  19:15 21:20
  22:9,10,23,24
  23:16 24:19
  25:18,24 27:13
  42:7,22 43:15
  43:19 44:13,17
  44:18,18 45:19
  45:19 47:3
  48:11 71:23
  73:10,11,18,20
  73:23,23 74:5
  77:14,18 84:8
  85:5 93:3
  99:23,24
  103:24 118:4
  124:15 132:3
  133:23 171:23
  171:24 192:8
  200:2,18
  201:21 202:3,7
  202:10 203:11
  203:13,15
  204:20 225:13
  227:4 232:5
  255:24 259:2
  260:7 265:23
  270:2 282:18
  283:17,18
  303:14 304:20
  309:5 315:14
  315:15
named 30:19
  48:9 133:21
  139:16
names 97:24
  226:9 290:22
narrowed 312:4
nature 52:3
  77:16 295:17
necessarily
  154:13 243:12
necessary 103:6
  324:4
need 24:16 61:9
  65:3,7 76:3,7,8
  82:12 90:16,16
  100:8 102:17

112:14 115:14
  123:19 140:21
  194:21 201:6
  206:4 215:24
  220:8 233:20
  241:3,15,16
  242:21 244:10
  246:17 251:15
  257:25 259:3,7
  260:11 263:14
  264:3 278:3
  283:3 301:16
  308:13 314:21
  318:15
needed 94:16
  253:17,17
  263:11 285:15
needs 104:17
  253:17
negotiation
  119:22
Neil 3:22 23:11
  29:11
neither 62:3
  143:13 145:2
Nerville 24:12
  24:14 89:8
  234:17 273:11
  296:4,22,25
  297:13
never 21:22 40:4
  43:16 53:7
  61:25 86:2
  88:15,15 89:19
  95:15 102:7
  103:7 121:18
  133:22 136:2
  143:16 145:4
  154:24 184:19
  208:2 212:14
  247:13 251:5
  295:14 309:8
new 1:9,9 2:10
  2:10,16 3:12
  3:12 7:13,18
  7:20 9:2 15:15
  16:8 23:8,23
  49:14 64:13

66:8 96:2 99:4
  99:5 103:20
  115:6 175:13
  175:18 210:8,8
  234:8 284:7
  302:2,3 317:15
  317:16 319:4,6
  320:4,6,10
newly 153:12
news 125:15
  245:5,23 247:3
  247:16
newspaper
  93:20
NHB 27:9 28:9
  269:25
NHEB 267:2
night 127:2
  139:13 229:16
  229:21 230:12
  233:2
nihao 263:15,16
  263:16
nine 317:25
Noble 167:18
nodding 5:18 6:2
nonlawyer
  148:13 151:2
nonprofit 61:14
  61:18,21,24
  62:3
non-American
  32:9
normal 15:6
  25:25 66:25
  206:12
normally 56:16
  58:9 208:3
  282:13
Notary 2:15 5:4
  319:25 320:9
note 214:20
  228:5
noted 96:7
  318:22 324:10
notice 120:12,13
  120:15 126:4
  197:21,22

DAVID FELDMAN WORLDWIDE, INC.
450 Seventh Avenue - Ste 2803, New York, NY 10123  (212)705-8585

309:19 310:3,4
**noticed** 139:23
162:15
**not-for-profit**
61:13,17,20
62:3
**Nowadays** 9:23
**nrl@elliottgre...**
3:24
**number** 43:6,17
44:9 45:20
47:4,5,5,11,11
48:13 49:10,11
49:13,13 50:5
50:8 74:6,9
75:16 83:6
95:5 97:12,14
97:16 121:24
125:22,24
126:15 129:10
129:21 133:19
135:18 138:22
139:15,18,23
139:25,25
141:3,4 145:11
145:18,24,25
146:2,3 149:24
150:9,17,17
164:15,18,19
164:23,24
169:7 185:16
185:17 196:12
196:13 202:10
216:14 219:15
225:15,18,21
225:22 227:18
232:6 283:5
284:13 292:2,3
302:7,14,17
305:25
**numbering**
302:11
**numbers** 198:5
225:17,18
**NW** 3:17
**NY** 16:8 94:10
**NYU** 7:14
**N-e-r-v-i-l-l-e**

24:13
**N-i-h-a-o** 263:17

**O**

**O** 3:11 319:2
**oath** 54:17
319:10
**object** 70:2
80:18 105:11
108:14 142:11
158:8 197:12
197:15 198:2
240:11 245:8,9
245:12 247:4,8
257:4 288:3
290:3 308:17
318:2
**objected** 56:9
122:15
**objecting** 80:20
312:16
**objection** 28:16
34:2 35:18
39:21 52:9
55:4,5,6 56:6
57:13,14,25
58:2,3 59:4,5,6
61:16 62:10
68:18,19,20,21
70:20,24 72:16
74:3 80:6,19
80:23 82:21
88:19 89:20
90:23 103:16
105:6,7,9
107:3 113:24
122:25 124:11
132:16 133:7,8
134:9,21,22
146:19 147:19
147:21 149:15
151:14,15,24
152:2,3,14
155:10 157:7
162:22 165:11
165:12 166:5
166:22 168:22
175:25 177:16

178:6,7 179:16
179:17 180:15
180:16 181:17
181:19 183:25
184:2,10,11
188:19,21
189:9 190:14
193:17 196:3
199:2 204:3
213:17,18
214:4,8 233:14
236:17 241:25
242:2 244:8
253:2 261:22
265:20 269:5
269:19 284:24
286:13 301:5
305:3 306:14
306:21 309:13
314:11
**objections** 103:8
104:24 122:11
124:23,24,25
125:8 185:21
**objective** 7:22
**obligation**
127:25
**observation**
208:10 209:16
277:13
**obtain** 191:18
**obtained** 106:19
**obtaining** 28:13
134:19 157:20
**obviously** 29:7
39:6 52:22
102:11 105:12
109:11 112:8
114:11 129:25
139:20 141:9
195:4 308:16
318:14
**occasion** 122:23
**occasions** 239:14
**occupation** 95:6
**occupied** 160:7
**occur** 152:12
**occurred** 32:17

48:15 155:21
204:19 311:12
**occurring** 12:6
58:13 92:8
**occurs** 40:20,21
70:16 101:16
156:15
**offered** 77:21
**office** 4:5 48:2
48:20 50:4,6
53:14 71:4
76:11 84:16
97:8 102:18,20
102:25 140:4
141:3 148:18
148:19 149:4
151:5,8 152:7
152:8 163:20
163:21 177:24
178:9 182:14
182:20,25
183:2 203:8
210:7 212:20
220:17,17,20
228:12 229:2
259:9 266:17
284:2,5,8
303:11,16
**officer** 62:24
300:23
**officers** 12:15
**offices** 2:9
**official** 77:6
292:20
**oh** 10:21 26:14
45:25 51:4
54:7 72:15
100:12 101:24
103:20 115:9
125:10 136:7
136:24 143:9
146:23 148:3
199:10 212:19
213:3 220:13
237:22 238:2
275:21 290:3
297:22 299:18
307:5 316:12

**okay** 16:7 20:23
20:25 25:8
30:6 35:9
44:13 54:12
55:16 58:6,22
65:3 72:19
74:4 88:12
100:17 104:20
105:16,21
106:21 107:10
108:7 110:2
114:3,22,22
117:25 118:11
120:21 123:14
125:5 126:20
129:6 136:7
139:12 144:21
147:14 149:11
173:6 174:23
180:22 182:12
196:25 197:6
198:3 200:24
202:17 203:17
204:23 205:22
213:2,3,4
219:12 220:15
220:15 221:9
224:15 227:19
229:22 234:24
235:5 239:22
240:24 246:13
247:22,25
249:20 251:8
255:4 257:17
265:13 269:22
275:10 276:8
278:10 285:10
286:10 288:2
290:7,16
291:10 292:18
294:10,22,22
295:16 297:14
298:3,5 299:16
302:15 304:17
306:18 307:3,5
308:5,16 313:3
316:6
**older** 317:12

DAVID FELDMAN WORLDWIDE, INC.
450 Seventh Avenue - Ste 2803, New York, NY 10123  (212)705-8585

**omit** 20:24 37:5
**omitted** 127:3
128:5
**once** 5:20 34:14
35:11 42:25
66:4 97:16
157:14 207:24
209:5 254:17
278:12 310:9
311:13,15
**ones** 28:23 32:4
33:3 123:5
128:24 138:22
248:6
**ongoing** 250:12
254:12
**open** 46:24
119:10 133:16
197:14 318:3
**operated** 178:4
**operation**
103:16,17
221:8
**opinion** 150:4
168:12
**opportunity**
74:14 77:3
88:16 93:21
200:10 205:25
206:25
**opposed** 31:15
78:22 117:20
121:3 158:16
179:15
**optimal** 274:7
**order** 8:20 52:6
79:8 129:3
168:11,12
197:10 233:23
239:5 283:9
300:2
**ordinary** 158:25
**organization**
13:18 167:9
241:7
**organized** 76:11
**original** 49:15
127:3,4,16

225:13 259:6
299:20 303:19
304:8 324:12
**originally** 64:18
202:5
**outcome** 320:19
**outset** 298:16
**overnight** 241:9
**overstocking**
224:4
**overwork**
257:18
**owe** 65:14
118:23 119:7
**owed** 226:2
**owner** 12:13
229:25 230:9
230:24 231:4
232:10 294:6
**o'clock** 197:2
317:24

---

**P**

**P** 3:2,2 4:2,2
**Pachulski** 22:18
**packet** 237:18
**packing** 130:5
283:15
**page** 126:15
127:13 136:8
136:11 146:13
146:16 147:17
154:23 159:4
172:23 176:13
198:12,21
199:6,7,9
203:19,24
204:5,24
209:25 214:16
214:20 218:13
225:8 226:6
228:4 229:6
238:10 244:21
271:24 273:19
276:15 298:6
321:3,8 322:3
323:3,9,13
325:8

**pages** 96:17
127:18 130:22
141:5 173:3
**paid** 14:8 18:13
37:18,25 38:6
38:13,21 39:8
39:15,24 40:9
41:7,8 43:2
76:18 82:12
103:14 126:6
241:12 295:25
**paper** 90:6 96:25
130:16 279:2
**paragraph** 84:5
84:7,15 148:7
149:5,7 186:15
186:18,25
193:12
**paragraphs**
186:15
**parlance** 90:13
**part** 7:25 84:17
109:24 111:17
112:11,15
127:4 156:24
185:8,23
195:21 216:11
216:18 250:9
262:23 275:8
**partake** 13:6
**participants**
251:17
**participate**
34:22 48:15
56:22,24 57:8
59:20 67:24
69:13 74:12
75:4 82:13
84:11,19,22
95:23 156:22
169:13 201:11
202:23 215:7
281:18
**participated**
63:7 66:5
103:13 235:14
270:3 274:18
275:15,20

**participating**
46:7 67:25
76:13 156:16
237:2 281:9
**participation**
231:24
**particular** 124:6
124:7 134:3
137:13 140:7
189:2 206:8
208:7 213:15
217:16 236:10
236:11 268:9,9
286:9
**particularly**
34:19 163:9
**parties** 80:23
125:11 131:12
143:21 261:25
320:17
**partner** 12:21,22
12:22
**parts** 41:15
187:22
**party** 12:18,18
12:21 99:13
108:25 119:17
122:14 179:15
189:23 190:4
196:4 201:6
234:16 259:3
318:2
**pass** 8:22 15:13
90:7 228:6,10
**passed** 224:8
228:25
**Paterson** 24:13
24:14 89:8
234:17 273:12
296:5,22,24,25
297:13
**Pause** 23:7 33:5
225:6 237:21
**pay** 13:12,15
14:24 35:16
38:3,4 41:22
60:15,21 64:9
64:10,10,16

67:3 88:11
89:18,24 90:3
90:14,15 94:17
96:4,14 114:12
115:3 118:20
118:23 120:18
156:19 175:18
212:11 224:17
244:9,10
**paying** 114:5,13
**payment** 40:25
41:4 120:14
223:21 298:20
**PC** 3:21
**pen** 15:24 16:10
**pending** 34:9
37:10,14 39:16
40:7 55:14
90:24 98:21
99:3 103:21
174:7 178:24
219:11 250:15
250:21 251:10
251:20
**penny** 103:9
295:25 296:2
**people** 10:4,5
57:7 67:4,6
93:18 95:12
96:21 97:5
116:19 187:8
191:13 209:5
241:17,24
244:4,6 257:2
258:15 262:15
273:7 275:19
307:17 312:17
**people's** 190:10
**Pepsi** 191:6,7
**percentage**
13:21 14:19
41:22
**perfectly** 192:12
219:25
**perform** 34:23
**performance**
236:8 237:10
253:7,8 312:7

performed 96:9
period 31:8,14
  32:11 70:6
  78:4 80:3,4,5
  80:12 125:6
  138:8 145:8
  197:9 207:3
permissible
  207:7
permit 8:6 84:4
  197:4
permitted 10:7
person 8:3 12:21
  19:13 21:21
  26:4 27:5 32:7
  36:20 63:4
  76:5,5,7 84:19
  86:15 100:6
  155:23 156:7
  157:18 164:15
  164:22 166:12
  166:14,18
  167:6,9,23
  168:3,14,19
  169:3,10
  171:25 172:2,5
  172:8 183:5,15
  188:2,6,9
  189:22,22,24
  192:4,10,16
  193:24 199:25
  200:3,6,23
  201:13 220:21
  221:9,12
  222:22,25
  228:20,21,21
  228:24 235:16
  235:17 258:2
  259:4,4,13,15
  259:17 260:7,9
  266:6,19 267:9
  281:17 289:22
  305:12 307:11
  307:14 316:22
personal 106:12
  183:22 208:10
  208:12 209:16
  237:14 311:19

personally 48:19
  87:5,8 112:24
persons 148:13
petition 42:7,15
  43:21 45:20
  46:19,20 47:10
  49:16 51:8,12
  51:22 52:20
  53:7 55:25
  56:16 58:10,14
  58:21 59:20
  69:9 70:5,7
  71:25 74:8,24
  75:6,25 79:4,7
  100:5 120:14
  130:5 131:15
  131:23 132:11
  132:15,22
  133:2 135:20
  138:7 139:7,19
  139:24 140:20
  149:20 154:17
  155:19,24
  211:8 216:11
  216:22 217:2
  217:24 218:19
  231:12 232:21
  237:3 238:11
  238:16 240:7
  248:22 268:7
  269:24 270:4
  270:19,23
  277:10 283:20
  286:6 294:2
petitions 129:20
  130:3
phenomenon
  210:9
phone 47:4,5,11
  49:12 50:8
  71:20,22 73:4
  73:17 83:6
  139:25 141:3
  145:11,18
  146:2 149:23
  150:9,17
  164:19 173:23
  202:10 220:24

232:5 260:7
  284:5 289:14
  299:8 310:23
photo 11:7
photodepotus...
  98:5
photograph 98:6
photographic
  11:6
phrase 244:3
phrases 159:11
Ph.D 7:12,18,20
  61:2
Piazza 23:20
  291:8,9
pick 71:4 73:17
  241:16 244:3,6
picked 216:21
  221:18 299:14
picking 241:23
pickup 216:21
piece 126:12
pieces 173:3
pile 237:23
pitch 231:17
  232:23 237:4
  239:8,10 243:7
  249:8,9 253:7
  270:19 317:2
pitches 312:24
pitching 152:9
  236:15 266:12
  286:7 312:2,6
place 10:12 47:8
  75:3 205:19
  258:24
placed 300:2
places 44:9
plan 122:2
  257:17
pleading 223:7
pleasant 270:25
please 5:23
  48:12 52:16
  63:24 77:8,10
  77:17 113:24
  126:23 139:11
  160:12 163:15

199:12 220:14
  239:25 271:21
  289:5 300:15
  300:15,16,19
  324:3,7
PLLC 3:10
plus 97:3 217:7
point 64:21
  135:18 175:23
  185:20 203:23
  227:11 261:8
  275:10 286:14
  308:8
pointing 46:23
politics 7:7,10
  8:10
poor 119:2
pops 171:23
  200:2
popular 97:10
pore 207:11
pores 205:18,23
  244:24
port 211:10
  212:11 215:3
  220:19 221:18
  224:5 299:13
  299:14
portals 97:18
portion 111:23
posed 109:17
  171:22 187:11
  211:25 257:23
position 165:9
  192:4 206:15
  221:6 233:10
  266:13 268:2
  269:12 278:21
possibility 252:7
possible 14:23
  33:7 43:24
  143:15 145:4
  180:6 251:19
  280:24
possibly 20:2
  27:22 28:3
  257:7 265:10
  278:12

poverty 37:22
power 88:16
practical 99:20
practice 8:6,7,20
  8:23,24 10:8
  10:12 61:25
  119:10 183:21
  206:4,5
precious 126:5
precommittee
  80:5
predisposed
  175:23
prefer 63:22
  64:22 78:17
  86:24 275:3
preferably 94:14
preference
  63:20 118:13
  118:14 119:17
  120:3 121:16
  246:8,11
preferences
  120:22,25
  122:8 245:6,24
  246:14
preformation
  44:15 78:3
  80:4 154:11
  274:14 286:22
preliminary
  5:12
preparation
  253:7
prepare 154:17
  243:6,7 268:7
  286:6 304:17
  309:12,17,20
  309:23 310:11
  310:20
prepared 237:4
  292:15 303:18
  303:21,23
  304:4,10
present 4:3
  84:21 118:2
  182:6 310:12
  310:21 311:2

311:22
presented 203:6
president 73:13
    73:14 274:4
    276:19
presides 212:3
presumably
    171:18
presumes
    193:18
pretty 9:14
    159:16 289:8
    294:13
prevent 12:5
    92:8 207:8
    284:10
preventing
    207:14
prevention 92:9
previous 144:20
    148:10 186:21
    187:10 252:18
previously 6:20
    62:19 204:8
    293:4
primarily 25:19
primary 21:25
    129:20
printed 126:11
printing 127:12
prior 30:21
    31:24 32:11,14
    33:24 42:5
    44:23 45:16
    51:2 55:20
    65:5 120:14
    135:18 138:6
    217:24 219:24
    227:10 274:16
    275:15
private 9:5
    10:10
privilege 288:17
privileged 106:6
    106:16 107:5
    247:9 295:6
privileges
    109:11

probably 9:4
    19:23 23:22,22
    24:18 25:13,14
    27:2 29:13
    35:13 42:2,17
    44:8 48:17
    49:9 74:21
    76:25 85:5
    97:15 168:17
    176:22 178:14
    197:22 202:12
    211:6 213:22
    218:3 221:19
    250:24 262:12
    306:8 308:3
    310:5 315:17
    315:19
probing 138:3
problem 17:7
    89:22 140:13
    215:9 216:23
    254:8 266:11
    302:24,25
problematic
    123:21
problems 209:10
    216:7 217:3
    313:23
procedurally
    128:20
procedure 182:5
    182:15 183:21
    218:4
procedures
    110:10 177:23
    177:23 181:21
    182:2,10
    255:22
proceed 131:18
proceeding
    102:12 166:15
    169:9 228:23
proceedings
    14:15 34:21
    192:17
process 5:16
    15:6 125:4
    135:7 178:4

283:24 313:24
processed
    115:19
processing
    289:23
produce 125:23
    126:3,16
    127:25
produced
    125:23 126:25
    127:2 129:3
    143:24 216:25
    218:2 323:10
production 44:9
    127:3,5 128:6
    128:22 271:10
    294:17 323:9
productive
    158:14
products 1:5
    27:20 98:20,24
    183:12 187:22
profession 8:5
    95:2
professional
    2:12 10:19
    77:12 87:10
    179:14 187:19
    315:3
professionals
    84:24 85:12,16
    86:10,11,23
    88:25 96:22
    112:6 154:3,7
    166:16 169:20
    178:5 205:18
professor 94:11
profit 62:4,5
progress 156:21
prohibiting
    207:18 266:15
project 66:6
Proliance 41:13
promise 300:11
promising 41:21
promote 207:21
promoting
    207:15

prompted
    258:23
pronounce
    45:18
pronunciation
    26:6,11
proof 41:20
    75:19 88:2
    101:7 287:21
    289:24 295:20
proper 112:5
    177:22,23
    181:21 182:2
    182:10,15
    183:20 285:17
    285:19 308:17
properly 182:5
proposals
    208:13 237:11
proposed 188:11
prospective
    251:16
protect 13:8
protected 106:6
protecting
    109:10
prove 47:14
provide 76:19
    83:2 106:18
    130:2 141:14
    162:9
provided 83:4
    85:3 106:19
    127:11 141:10
    148:19
provides 205:25
providing 12:2
    74:18 150:9
    161:25 162:3
province 42:22
proxies 84:3
    85:2,17 86:15
    165:2 167:15
    167:20 173:12
    240:3,10
    304:25 305:7
    305:13
proxy 74:18 75:2

76:9 83:2,4,13
84:6 87:4,14
87:18 88:14
153:24,25
154:6,12
155:25 161:13
164:15,22
166:4,9,14
167:3 168:15
168:19,20
169:10,18,19
169:22,25,25
170:6 171:21
174:6 175:2,10
175:16 179:14
182:18,19
183:6,15 187:7
188:11,16,18
188:24 192:17
198:24,25
199:16,17,19
200:14 201:9
201:18,21
202:4,6,15,17
202:20,21,24
202:25 203:3,7
203:7,12
204:18,20
207:23 208:2,3
208:8 214:21
225:10,15
226:4,5,8,13
226:22 227:3,7
227:13,14
228:6,9,13,16
228:19,22,25
229:18 230:7
230:14,18
231:2,14
232:17,20
233:10,23
234:3 236:12
236:24 240:24
241:17 242:3
256:17 258:17
259:5,13,18
260:18 281:3
282:8,9,16,20

283:25 293:16
294:6 303:4,10
303:18 304:14
304:22 305:13
305:25 306:24
307:4,5,11,12
307:15 314:18
314:25 323:7
**public** 2:16 5:4
97:23 148:25
319:25 320:9
**published** 93:5
93:13
**pull** 238:5
**pulled** 82:3
**Punch** 23:11
29:11 37:9
**purchase** 221:24
221:24 299:24
**purpose** 134:6
141:22 145:10
145:11,23,24
149:12 154:18
180:9 221:23
221:25 222:12
300:14
**purposes** 222:8
**pursuant** 2:10
6:20
**pursue** 7:12
56:17 135:9
156:16
**pursuing** 51:24
56:2 58:9,16
69:10,23 70:14
79:8 134:14
165:17 218:15
218:17,21
**pushed** 149:2
**put** 66:15 90:6
107:12 138:18
144:20 179:21
184:20 187:15
197:16 201:22
206:5 225:14
225:21 255:5
257:13 271:4
272:13

**putting** 258:6
**puzzled** 118:22
**P-a-c-h-u-l-s-k-i**
22:20
**P-a-t-e-r-s-o-n**
24:13
**p-h-o-t-o-d-e-...**
98:5
**P-i-a** 23:20
**P-i-a-z-z-a** 23:21
**P-r-o-l-i-a-n-c-e**
41:14
**P-u-n-c-h** 23:12
**p.m** 91:14
128:17,18
165:7 194:16
194:17 196:19
196:20 204:9
215:25 220:5
248:14,15
256:14 264:4,5
318:22
**P.O** 3:23

**Q**

**Qingdao** 44:20
81:22 82:8
**quarter** 273:20
**question** 6:9,13
18:11 28:18
30:23 31:21
32:16 35:2,4
35:20 38:24,25
46:16,17 52:13
52:14,15 55:11
55:14 56:12
58:23 59:11
62:21 69:16,18
74:25 78:17
79:3,12 80:21
82:23 88:21,22
90:24 93:16
100:19 107:12
109:16,19,25
111:12 112:12
112:15,20
121:5,15 122:6
122:19,20

124:23 125:19
126:21,22
135:22 136:5
146:14 148:2
155:13 158:15
162:2,25
163:14 164:17
165:21,23
170:9,10,14
173:10,14,24
174:3,8 175:22
176:2 177:13
177:14,24
178:15,21,23
178:25 179:3,5
179:8,20,22
180:21,25
183:14,14
185:5,18
187:10 199:12
204:12 210:3
211:15,25
212:12 215:17
219:9,11
220:21 229:22
235:13 236:22
242:6 245:10
256:22 264:12
269:6 287:5
288:10 289:3,5
289:16 290:5
294:13 296:16
305:23 306:16
307:8 309:16
312:20
**questioning**
196:8 313:22
**questionnaire**
45:3,6 75:7,7,8
75:13 76:4
82:4 104:10
183:6 202:22
203:7 225:11
228:14,19,24
229:19 230:7
230:14 234:2
282:16,21
283:25 315:2

**questions** 6:5
28:21 54:21
77:9 78:20
79:10 91:6,17
107:9 108:4
135:5 160:4
167:11 183:10
186:5,21 195:8
280:7 302:22
307:21 308:9
308:14,21
316:9
**quick** 196:22
303:8
**quickly** 264:7
**quite** 9:12
160:15 190:2
**Q-i-n-g-d-a-o**
43:23 44:20

**R**

**R** 3:2,22 4:2 5:2
320:2 325:1,1
**Raf** 200:21
203:20 205:2
**Rafael** 26:7
137:2,17
148:16 153:2
176:18,24
177:7,8 191:24
193:9 241:15
242:6 245:3
246:25 248:25
250:13 254:21
256:10 258:14
261:16 262:9
264:23 265:3,3
265:5,7,22
267:15 280:17
291:3 292:17
**Rafael's** 176:23
252:10 265:13
284:15
**raise** 122:24
125:16 177:24
212:5
**raised** 79:10,11
112:4

**ranked** 43:6
**rare** 93:16,17
**rarely** 40:20,20
**rate** 13:14,16
18:21 60:21
67:17 96:4
115:2,2,3
116:19 156:19
297:11
**rates** 115:6
**RAVERT** 3:10
3:11 15:23
16:3,7,10,14
23:5 28:16
29:24 34:2
39:21 53:25
55:4,7 57:25
58:3 59:4,8,10
61:16 62:10,13
62:17 65:3,17
68:19,21 72:16
72:22 74:3
80:6 81:10
88:19 89:20
105:7,11 106:7
106:21,25
107:10,21
111:15 114:16
114:20 117:16
117:25 121:4
122:18 126:17
126:24 128:7
129:6,24 130:7
134:21 141:8
141:13,20
146:9 147:25
149:8,15 152:3
155:10 157:7
162:4,24
165:12,14
166:5,22
168:22 170:13
172:24 173:13
176:10 178:6
178:15,25
179:7,17
180:15,17,22
184:2,11

186:25 188:19
189:9 191:9
193:17 195:3
198:6,13 199:4
199:8 204:3,11
209:18 210:14
212:17,19
213:17 215:17
219:15 221:15
223:14 225:5
229:6 233:14
236:17,19
237:22,25
238:22,25
245:8,12 247:4
247:25 248:9
253:2 257:4
263:24 269:5
271:16,21
279:21,25
284:24 285:4
286:13,20
287:3 288:2,14
289:4 291:14
292:3,6,24
293:3,9 294:23
297:17,21
301:5,25 302:6
302:10,15
303:22 304:6,9
305:3 306:14
306:21 308:16
309:13 318:12
318:14
**reach** 49:6 64:22
64:24 67:11
110:19 119:8
140:17 151:7
217:14 222:6
222:16
**reached** 78:10
**reaching** 196:6
**read** 30:25 31:3
31:4 52:13,16
52:17 55:10,12
56:11,13 57:19
57:20 61:5,9
81:11,12

111:13,14,20
112:16,19,21
132:24 135:15
135:16,23,24
136:21,22,24
139:10 143:12
147:23 158:19
159:14,19
163:14,17
165:23 173:25
179:2,6 180:14
181:22 192:20
204:13,14
238:9 242:12
242:14 243:14
250:25 289:7
318:15 319:9
324:3
**reading** 61:5
152:6 179:8
**reads** 158:13
**ready** 75:13
297:21,23
303:9
**real** 94:6,6 134:4
140:24 156:7
190:2 212:12
215:9 283:11
283:21 289:12
303:8
**reality** 235:21
273:8
**realize** 167:12
**really** 94:3
107:23 125:6
154:18 156:4
196:13 212:23
213:4 237:5
264:7
**Realtime** 2:14
**reason** 30:18
34:11,13 35:13
36:6,13,14
60:15 63:23
64:20 66:4
67:17,18 96:20
98:17 126:2,14
130:12 163:7

172:10 192:9
196:11 227:16
228:15 277:23
316:24 324:5
325:10,12,14
325:16,18,20
**reasonable**
115:2 242:24
**reasons** 55:2
59:24 66:20
67:16 325:6
**recall** 20:8 22:12
27:6 29:4
39:11 40:6,13
41:12 113:13
124:13 204:15
217:12 260:2
305:16 310:2
314:3 315:8,11
**receipt** 324:14
**receive** 242:17
271:2 284:6,9
**received** 37:21
39:17 40:25
103:15 131:21
133:12 136:15
136:19 137:4
139:6 147:12
204:25 216:10
217:23 238:20
242:9,12
264:14
**recess** 54:13
91:13 128:17
194:16 196:19
248:14 264:4
**recipient** 266:8,9
**recitation**
292:13
**recite** 142:19
**recognition**
233:24
**recognize** 131:9
232:13 233:20
262:7
**recognized**
137:2 189:23
315:5,12

**recollection**
113:8 315:20
**recommend**
41:18 86:6
166:6,16 168:4
168:8,17,25
169:15 170:7
171:21 250:15
250:21 298:16
**recommendati...**
167:23 296:8
**recommended**
168:21 169:24
170:12 277:19
**recommending**
168:19 251:14
251:19
**record** 5:24 6:18
15:23 23:7
31:4 33:5 44:4
48:21 52:17
53:6 55:12
56:13 57:20
63:21 65:4,19
81:9,12 91:10
95:24 106:17
111:14,20
112:16,21
116:18 128:16
129:15 135:16
135:24 143:19
143:20 144:23
163:17 171:10
173:25 176:9
179:6,9 180:14
185:15 194:19
195:21 196:10
197:17 204:14
225:6 237:21
247:14 248:11
248:12 265:18
271:13,14
279:12 303:3
317:23 318:13
319:12,14
320:14
**recorded** 6:3
**recording** 48:20

**records** 76:21
**recoveries** 14:9
19:2 41:21
101:9 114:11
281:13
**recovery** 13:21
14:19 90:21
**recreate** 130:16
**red** 97:4
**redacted** 279:21
279:23
**redepose** 318:4
**redundant**
129:21,22
138:21 142:20
**reeducated**
253:17 285:16
**refer** 18:22 73:8
88:12 89:6
133:17 134:3
168:6 192:3
201:14 219:24
234:19 247:12
273:3,9,11
275:13 296:4
**reference** 44:8
160:13,16
210:23 244:21
**referenced**
136:10
**referencing**
132:21
**referred** 102:8
110:18 114:18
127:18 168:5
182:24 186:21
189:21 191:17
192:8 234:15
247:16
**referring** 43:22
44:16 54:25
81:22 117:7
132:13 144:18
146:12,15
155:18 157:23
160:14,17
161:10 164:3
182:11 186:8

188:4 192:14
193:8 198:25
199:17 202:4
226:5 238:16
239:20 240:6
244:6 245:7
246:15 257:21
261:20 265:8
268:10,19
272:2 274:12
277:3
**refers** 199:19
**reflect** 6:18
15:24 44:4
131:11 142:16
265:18
**reflected** 131:13
144:7
**reflects** 66:2
**refresh** 44:14
**refuse** 60:15
**regard** 8:4 55:3
70:18 74:17
84:2 85:11,15
99:14 106:18
118:6 122:7
124:23 131:6
143:14 145:3
171:21 173:10
211:23 251:20
**regarding** 80:16
100:22,23
107:2,3 112:3
128:22 148:23
163:9 164:5
245:17 269:24
**regards** 77:10
**Registered** 2:12
2:13
**rehash** 294:10
**reiterates**
171:16
**related** 126:12
183:14 320:17
**relation** 159:25
**relationship**
18:8 51:3 60:3
60:9 83:17,19

183:16 254:2,4
254:5,12,16
260:22 283:14
295:9,18,19
**relationships**
22:14 30:10
**relatively** 43:8
**relax** 223:3
**relay** 299:16
**relayed** 300:25
**released** 298:19
**relevant** 32:11
141:3 193:15
193:19
**reliability**
168:13 171:17
**reliable** 65:2
123:24 164:15
166:7,17,18,21
166:23 167:6
167:14,19,22
168:3 169:25
228:20
**remaining** 82:15
296:4
**remember** 5:20
22:11 25:18,24
27:2 42:16
46:19 48:22
54:21 69:6
74:6 82:5
99:25 101:22
103:25 104:19
113:19 124:15
202:9 217:20
220:12,16
252:18 257:22
270:2 290:24
291:14 293:22
294:5 299:24
300:15 304:15
305:15 314:23
315:16 316:24
317:4,5,17
**remind** 33:6
285:17
**reminding** 25:7
**reminds** 44:22

58:12 75:17
**remove** 196:14
**reorganized**
98:23
**rep** 169:14
226:11 233:23
252:3 306:3,5
306:10,13
307:2
**repeat** 11:13
37:6 115:12
121:21 134:10
187:4 199:12
**repeated** 58:6
**repeating**
185:17 204:11
**rephrase** 18:11
30:23 31:2
52:15 62:21
111:11,11
170:9 179:10
180:19 306:15
309:16
**Reported** 1:15
**reporter** 2:12,13
2:14,14,15
5:24 289:7
318:17 320:9
**represent** 79:9
83:10 84:21
102:10 110:14
116:5 142:7,13
144:6 153:24
157:16 169:6,7
226:20 227:2
234:7,10
235:25,25
236:3 240:21
274:6 283:10
301:14 309:7
**representation**
52:7 106:14
107:15,17
138:6 153:5
155:16 157:3,5
157:6,11,21
245:13,17,19
249:20 258:10

**representations**
28:13,15
**representative**
14:18 116:6,12
227:22 282:4
306:19
**representatives**
171:18
**represented**
105:23 109:3
316:11
**representing**
76:8 105:19
110:22 111:2
272:11
**reps** 153:14
171:17
**reputation** 94:2
**request** 109:14
128:6 130:21
140:19 148:22
149:18 163:13
163:19 223:6
242:22 243:3
292:20 294:14
294:17
**requested** 6:6
195:23
**requests** 125:25
323:9
**required** 8:19
**requires** 30:17
92:23 156:23
**reread** 179:23
**rereading** 159:6
**research** 49:12
156:5
**reservation**
197:25
**reserve** 194:22
195:4 197:20
197:23 293:13
308:10,17
318:7
**reserved** 318:5
**reserving** 195:2
195:18
**residue** 114:9

**resign** 87:17
**resigned** 12:18
12:22
**resolve** 212:9
**resources** 36:12
**respect** 105:25
106:12 194:24
214:12 280:9
300:24 307:19
**respond** 79:10
88:10 138:5
160:12 222:17
230:4
**responded** 61:20
145:6 214:15
**responding**
109:13 119:4,6
135:13 136:12
145:15 159:24
161:12 223:6
242:20,21
243:2 257:15
270:21
**responds** 161:5
**response** 48:18
49:5 102:20
106:3 136:15
138:2 145:17
145:19 150:16
151:6,9 153:10
158:12 222:22
272:15 288:16
299:20
**responsive**
125:24
**rest** 195:7
**restate** 80:7
126:22
**restated** 289:5
**restating** 28:17
55:8
**restroom** 54:6
**restructuring**
300:23
**result** 7:16
239:15
**retain** 35:25
36:7,15 102:22

DAVID FELDMAN WORLDWIDE, INC.
450 Seventh Avenue - Ste 2803, New York, NY 10123  (212)705-8585

274:19 275:3
retained 28:7
    34:25 35:3
    36:17,23 37:18
    69:24 87:24
    100:10 102:6
    115:7,11
    246:10 252:2
retainer 296:25
retaining 104:25
retains 35:24
retention 85:11
    103:2 105:15
    107:3 112:5,7
    122:13 124:12
    125:12
retrieve 212:10
    212:11 223:24
retrieved 300:17
return 69:12
    211:19 215:11
    215:12 257:14
    324:12
returning
    211:22 311:9
reveal 113:25
revenge 67:5
revenue 14:11
    14:22 18:10
reverse 129:2
review 44:12
    45:22 75:21
    90:18 92:15,17
    131:4 141:18
    142:10 147:15
    162:6 171:8
    173:7 176:17
    186:13,19
    189:18 210:2
    224:25 251:3
reviewing
    297:22
revolution 8:16
    8:17
reward 231:25
    232:14 234:4
rewarded
    229:18 230:15

230:17
rich 15:20 17:4
    119:2 185:4
    274:9 279:8
    288:22 289:10
Richard 4:5
    15:17 22:24
    30:14 45:4
    287:3 289:4
    291:14 294:23
    302:15 303:22
    314:21 315:14
    318:12
richard.schep...
    4:7
right 6:10,18
    14:9 15:21
    16:17 19:17
    24:19 25:15
    26:22 30:6
    38:16 40:6
    43:15 45:11,18
    53:8 64:18
    66:13 71:9
    72:7,10,13
    73:6 75:22
    78:13 83:14
    84:12 85:8
    87:2 88:5,24
    92:2,3 94:17
    95:23 96:2
    105:21 107:21
    113:17 115:20
    118:18 122:21
    125:18 128:2
    130:7,18
    133:24 136:21
    138:9,18
    142:15 145:20
    146:12 148:7,9
    152:16 154:9
    155:8 156:16
    160:20 162:13
    164:4 169:19
    172:14 175:12
    175:15 178:14
    180:10,25
    185:7 186:7,14

187:23 194:22
    195:2,16 196:9
    196:12 197:20
    197:23 198:2
    199:10 206:6
    206:24 208:11
    210:13 220:10
    224:21 235:15
    237:17 238:2
    238:23 241:17
    241:24 242:23
    243:11,21
    244:3,6 246:13
    253:8 254:10
    254:13 257:24
    258:7,8 261:7
    262:23 266:8
    280:2 286:15
    286:21,25
    288:8,18 291:2
    291:6,19
    292:18 293:13
    294:3 296:2,10
    297:7 299:6
    300:5,24 302:4
    302:17 303:13
    304:24 308:8
    308:11 313:13
    316:12
rights 13:8 56:19
    76:14 195:4,19
    206:3 233:19
    278:20 279:4
    281:7 308:17
    318:6,8
ringing 194:4
    196:12
rising 317:7
risk 67:4
risks 66:21 67:7
RMR 1:16
road 95:21
    153:16 209:8
Robin 118:25
role 12:8 89:12
Ronni 21:11,12
Ronson 29:25
    37:13 103:21

room 32:8 53:15
    53:16 139:17
    194:14 209:9
    210:6,7 314:8
    316:5
Rosen 236:3,5
Rosner 25:11,12
    25:14 79:15,15
    291:15,16,19
rougher 211:6
roughly 84:13
round 312:3,6
    312:15 313:2,3
rounds 311:20
row 100:2
royal 7:23
RPR 1:16
RPR-CSR-R...
    320:24
Rubin 23:15
    29:13,15 33:13
rule 231:17
rules 124:17,17
    191:20,23
    192:13,16,17
    192:23 197:4
    259:9
rush 174:25
    194:7
Russ 23:18,18
    79:15 233:5
    291:7,12
Rybin 48:10
    49:10 50:6
R-a-f-a-e-l 26:7
R-o-n-n-i 21:13
R-o-n-s-o-n 30:2
R-o-s-e-n 236:4
R-o-s-n-e-r
    25:13
R-u-b-i-n 29:14
    29:15
R-u-s-s 23:19
R-y-b-i-n 48:10

safe 12:7 15:8
    255:17,23
    256:25 257:12
safeexport.net
    91:24,25 98:3
    255:25
safety 64:20
sake 117:6
sale 123:15
    213:12 271:25
sales 230:8,25
    232:9
Sandler 22:18
    28:2 68:12
    99:22,24 101:3
    290:25 291:11
    312:5
sat 88:14
satisfy 69:18
    242:18 268:5
save 16:19 79:16
savvy 5:23
saw 19:24 21:20
    44:13,17 46:22
    46:22 99:22
    128:9 132:3
    133:22 206:17
    208:17 233:8
    233:10 313:24
saying 30:14
    77:3 79:18
    84:7,8 94:4
    102:10 108:17
    113:22 114:9
    117:17 118:20
    127:7 132:8,25
    135:8 145:7
    149:2,22 157:4
    161:12 190:24
    191:25 192:15
    200:13,20
    208:15 221:21
    221:22 222:2
    223:10 228:20
    231:22,23
    233:6 253:13
    253:16,19
    274:2 284:8

S

S 3:2 4:2 5:2
sad 39:4

305:12 312:23
317:7
**says** 81:3 85:25
124:2 155:4,16
157:2 167:19
181:12,14
186:16 189:19
192:25 193:13
198:23 199:15
205:15 207:16
210:17 211:18
214:20 215:23
218:14 225:10
228:5 229:14
232:16 238:12
239:4,10,19,25
240:12 241:14
243:24 244:11
245:5 247:2
248:25 254:22
258:16 261:16
261:20 263:5
264:14,19
265:8 269:10
271:24 272:5
273:7 274:3
276:22 298:11
304:13 306:2,4
**scenario** 103:4
**schedule** 139:19
139:24
**Schepacarter**
4:5 15:16,17
15:21 17:5,10
107:14 173:21
174:13 194:18
195:12,18
196:18 197:18
279:9,14,23
280:2,5,8
285:2,7 286:15
286:18,24
287:4 288:8,18
288:20,23,25
289:6,11 290:7
290:10,15
291:18 292:5,8
292:11,23,25

293:6,11,15
294:19,25
295:5 297:18
297:24 301:20
302:3,8,12,21
303:6 304:2,16
305:5 306:17
307:22,25
308:6,19,23
318:5,17,19
321:5
**school** 7:13,15
7:18,20 67:12
92:20 94:10
**Schooler** 212:18
212:19,20
221:5 222:6,16
222:17,20,21
223:20 299:5,7
300:9
**Schuyler** 19:13
132:4 137:9,13
137:16 139:8
140:8 142:25
143:11 145:18
148:11,15
153:2 160:19
161:5,24
164:13 177:2
186:16 187:3,5
187:25 200:5
200:17,22
210:12 211:14
212:16,17
214:2,6,15
216:2 217:10
218:6,13
220:16,20
222:18,19
223:10 235:10
235:23 248:21
250:4,7,13
280:17 298:7
**Schuyler's**
136:25
**screaming**
185:11,13,16
**sea** 211:9

**seal** 259:21
**search** 72:3
93:10 96:17
97:7,9,9,10,16
97:17,20
120:11 139:14
**searched** 50:6
72:2
**searches** 96:10
**searching** 96:15
**second** 7:25 8:10
15:20 36:14
37:2 42:12
84:15,17 102:4
109:2 112:15
136:22 142:21
143:6,17,19
149:6 155:14
155:15 157:2
162:15 172:25
180:18 181:22
186:25 198:12
198:21 199:6,7
199:8 203:24
204:5 207:13
209:9 216:17
216:17 225:5
226:6 237:20
241:10 243:20
255:3 256:8,12
266:3 271:13
271:21 272:24
312:6
**section** 99:19
**secured** 77:7
153:5 155:16
157:3,4,11
160:6
**see** 21:8 22:23
24:21 26:19
27:6 29:10
33:8 45:19,21
46:24 47:2
63:15 79:9,23
92:5,13 100:4
102:24 103:7
110:19 115:4
120:13 127:20

132:3 133:16
133:20 134:11
140:22 143:10
150:15 183:18
188:9 199:5
200:16,18
204:5 206:16
207:20,23
209:11 210:21
215:6 217:5
219:25 220:4
231:21 234:5
234:18 236:9
237:23 238:14
239:15 240:4,9
241:9 243:4
250:18,25
251:18 252:9,9
253:6 265:10
265:11 267:18
268:14 272:9
272:15 273:22
298:17 302:20
310:5
**seek** 106:4 206:2
274:7
**seeking** 53:11
106:13,14
165:9 266:6,13
267:25 268:20
268:21 269:12
275:3 285:23
286:3,11
288:23 289:25
**seen** 169:23
252:23
**seldom** 97:5
126:10
**select** 71:13
76:15 88:25
**selected** 34:14
71:7 74:15
104:21,22
154:14 183:4
206:10 218:25
234:13 235:15
235:15 278:5
278:12,18

**selecting** 84:23
125:4 205:17
**selection** 311:20
**send** 17:8 51:6
51:11,21,22
52:6,19,24
55:24 56:15
58:10,14,21
69:8 70:5,11
79:2,3,4,6,12
148:5 163:13
202:24 236:3
266:7 269:9,24
270:17,22,22
293:18,24
317:2 318:19
318:21
**sending** 53:3
56:3 100:5
133:4 137:11
149:19 152:24
163:8 232:20
239:4 266:21
**sends** 161:24
**senior** 274:23
317:2
**sense** 65:10,14
70:12
**sent** 46:18 51:20
53:7 55:19,23
59:18 92:17
134:12 135:7
135:19 140:19
140:20 146:16
149:18 153:19
157:14 163:18
165:6 200:13
202:17,21
218:19 231:10
232:25,25
233:5,6 256:9
256:15,18,23
256:25 257:7
257:13 270:23
293:18,19
294:16 295:22
296:23,24,25
323:11

DAVID FELDMAN WORLDWIDE, INC.
450 Seventh Avenue - Ste 2803, New York, NY 10123 (212)705-8585

sentence 133:3
136:23 155:15
155:15 177:10
178:2 181:5,8
181:12,14,16
189:5 191:15
205:15 229:11
242:14 243:10
254:20 255:3
261:15 266:4
sentences 250:8
separate 53:17
105:4 108:8,10
108:18 185:25
207:5 209:9
295:4
separately 15:4
separation
234:18
September 1:9
2:5 37:20
286:20 319:10
serious 201:25
seriously 110:4
163:5 224:7
serve 168:14
191:20,23
192:21 227:13
227:22 240:24
served 6:20
262:20
service 13:19
14:14 39:14
166:11 188:23
215:13 234:9
session 275:22
290:23
set 18:19 119:16
247:23,24
301:24 320:12
320:21
settlement 119:8
seven 77:5 197:5
197:8 282:19
282:23,25
283:8
shaking 5:18,25
265:17,18

Shanghai 7:3,11
7:17 8:4 42:12
45:17 46:2,9
81:14 82:15
83:5,21 84:2,9
153:6 157:15
169:4 188:12
199:19,23
200:8 201:2
202:15,18,25
203:11,25
204:17 205:6
210:25 211:3,7
214:3,13
220:18 225:20
226:23,25
227:6,12,14,16
256:18 258:25
259:7,23
260:16,22
261:4,5 265:24
295:9 296:17
296:24 297:4
297:12 299:17
299:20 300:24
306:10,13,20
306:23,24,25
share 247:3
sheet 225:25
226:2,2 314:24
314:24 315:3
324:6,7,10,13
sheets 314:22
ship 13:9
shipped 216:25
218:3 222:10
shipping 283:16
ships 24:25
shopping 120:8
short 83:12
159:16 171:18
194:11,12
206:20 207:3
208:25 233:3
257:22 310:3
317:10
shorter 179:22
179:25 180:3

181:9
Shorthand 2:13
320:9
shortly 211:10
show 96:12
220:7 233:5,12
233:18 237:8
showed 71:11
206:13 207:24
208:2,21 209:4
236:7 270:6,7
311:22 314:25
showing 44:5
182:18 222:4
237:3 252:21
253:15 258:11
283:11
shown 16:23
shows 249:16
side 5:22 56:20
56:22,23 60:10
60:11 66:23,24
67:2,3,8 80:24
97:17 112:4
136:3 153:11
156:6 186:3
208:12 215:8
233:20 250:11
262:6 280:13
sign 41:19,19
116:2,24 117:3
183:6 201:22
202:22 230:9
230:10 231:2,7
231:8 232:12
234:12 260:21
279:2 324:7
signature 201:25
202:2 278:3
325:23
signed 89:4,10
89:11 169:17
229:18 230:16
246:10 259:19
259:20 260:18
282:16,20,20
283:25 297:3,4
significant

156:23
signing 67:16
234:2 260:19
324:9
signs 104:9
Silfen 22:9
Silfen's 117:12
similar 5:19
129:19 201:7
274:10
simple 18:12
30:24 31:21
79:5 92:21
95:9 208:21
214:23 267:12
269:7 277:23
288:10 289:16
289:17
simplify 55:8
single 33:22
96:17 126:12
196:4 235:20
242:19,22,22
268:5 312:2
sir 314:20
sit 87:5,8,12,16
95:18 104:8,10
169:24 183:6,7
site 91:20,22
98:4 139:20
255:24
sites 96:11
sitting 29:21
96:24 99:25
100:15,20
115:18 183:3
230:6 252:6
267:6
situation 38:16
164:25 169:23
170:18 189:20
206:12 210:4
217:17 221:10
situations 40:3
six 29:20,21 30:4
30:6 33:6,7
34:6 36:16
37:6 39:18

197:2 282:25
311:24
size 61:9
skip 83:14
237:18 292:18
skipping 291:20
sleep 231:10
233:3 247:13
293:23
slightly 216:13
slipped 216:10
slowly 6:15
small 15:10,10
21:2 24:16
43:5,8 60:22
81:17,19 317:3
smaller 188:13
199:20,21
226:7
snippety 194:3
society 7:23,24
sociology 8:11
94:11
soft 123:21
Sohu 97:14
soil 278:2
sold 183:12
215:4 295:21
295:24
sole 77:3 89:12
solicit 207:9
solicited 207:2
solicitors 9:10
solo 24:15
solve 118:14
215:9 220:18
somebody 13:17
20:24 44:25
76:8 84:20
88:6 101:12,19
107:14,17
109:4 125:17
165:3 166:7,8
166:19,24,25
168:4,9,25
169:15,24
170:7 171:24
172:15 173:22

DAVID FELDMAN WORLDWIDE, INC.
450 Seventh Avenue - Ste 2803, New York, NY 10123 (212)705-8585

174:5,21
175:11 176:23
176:23 177:8
182:6,24
186:22 189:2,6
189:21,23
193:2 206:23
217:13 222:25
232:12 241:4,4
253:5 269:3
271:6 273:9
277:20 278:2
285:16 295:20
317:6
somewhat 159:2
son 81:24
soon 92:15
sorry 7:9 11:3
11:13 12:19
18:2 29:12
36:11 42:19
44:16 48:23
53:22 56:8
58:12 59:16
72:22,23 80:21
89:21 93:6
101:2 116:15
123:8 135:15
135:21 136:5
144:22 151:11
171:9 174:24
179:8 185:13
186:24 189:7
191:5 209:19
219:15 221:16
233:9 238:2,22
238:25 254:19
278:9 286:18
289:10 290:9
290:13 313:13
316:8,12
317:18
sort 110:5
273:19 289:14
sought 106:15
288:6
sound 5:19 6:2
190:13

sounded 34:24
80:8
Sounding 267:5
267:11,17
sounds 10:14
110:3 175:22
soup 136:6
source 38:7
sources 14:11,21
Southern 99:5
space 16:18
160:8 324:5
speak 20:15 22:4
22:6,12 34:18
36:18 52:18
56:7 57:17
68:23 73:6
85:20,24
133:10 134:23
149:17 151:16
151:23 163:12
168:23 169:3
170:3 178:8
183:21 184:3,4
184:12 190:10
191:24 200:10
215:25 232:9
233:16 237:6
241:15 242:6,7
249:13 262:10
262:15 263:3
268:16,23
290:19
speaking 94:4
268:20
speaks 68:8
special 168:2
specializing
24:24
specialty 8:10
specific 78:16
100:18 124:15
204:4 210:23
259:9 303:18
specifically
110:24 114:21
126:19 144:2
159:10 198:11

213:25
specifics 115:14
speculation
35:19 68:22
132:17 151:25
184:4 189:10
301:6
speech 286:7
spell 23:17 26:8
43:23,25
spend 258:19
spent 262:24
split 28:20
108:21
splitting 107:8
108:4
spoke 20:7 44:22
139:17 212:5
217:15 232:10
248:25 259:22
260:15
spoken 20:9 22:8
203:25
Sprite 191:7,8
ss 319:5 320:5
stability 60:5
staffs 276:21
stage 137:15
138:3 167:25
281:4,5,6,6
stake 274:25
stamp 157:23
201:22,24
293:7
stamped 44:10
129:4 138:11
138:14 141:6
142:4 152:17
321:12,14
stand 212:5
standard 64:5
274:19
standing 300:3
stapler 198:16
star 317:7
start 6:22,25
13:2 29:5
63:13,15

108:20 128:21
129:11 139:2
172:23 174:16
223:3 256:7
started 12:23
13:4 23:16
66:7 67:10
92:21 138:4
183:10,11
starter 18:5
62:16
starting 55:15
156:5 176:14
186:15
starts 177:11
state 2:16 57:18
59:19 103:8
106:17 185:22
319:4 320:4,10
324:4
stated 131:20
140:7 160:3
166:10,23
284:16 299:2
299:11 305:6
statement 65:4
65:23,25 112:8
178:16 196:22
218:24 228:13
242:5 253:4
states 1:2 13:10
30:16 41:16
52:22 60:4
61:10 76:7
92:5 93:17
96:3 97:13
99:11 144:15
162:15 191:19
197:19 201:14
202:2 209:8
211:9 213:10
214:24 254:3
282:4 293:24
301:15 306:11
306:12,19
stating 161:7
status 138:6
stay 53:16 64:24

172:10 224:2
steal 119:2
Steels 103:23,24
step 102:18
200:25 207:7
233:22 241:13
281:8
stipulate 80:22
143:22,23
stock 221:23,24
222:8,12
299:24 300:14
stood 212:5
stop 82:19 109:6
246:13 258:22
271:4,5 273:6
stopping 207:14
story 94:6
straight 18:12
straightforward
30:24 31:22
112:18 180:4
181:10
strange 70:11
strategic 196:17
strategics
237:12
street 3:5,11,22
4:6 16:6,13
166:8,24
228:21
strenuous
139:14
stress 166:18
strike 219:11
233:9 267:20
strongly 235:10
235:12
structure 122:2
stuck 127:13
students 31:19
31:20 92:20
study 7:22 8:9
60:2
stuff 237:19
style 85:4
subject 7:19
163:10 324:9

DAVID FELDMAN WORLDWIDE, INC.
450 Seventh Avenue - Ste 2803, New York, NY 10123 (212)705-8585

submit 308:4
submitted
 303:11
subpoena 2:11
 6:20 194:22
subscribed
 319:20
subsequent 18:9
 88:17 89:14
substance
 110:12 113:25
substantial
 40:15
substantially
 129:19
subsystem
 205:17
successful 13:20
 14:18 18:21,25
 63:16 97:4
 157:20 223:16
sufficient 60:18
 61:3
suggest 187:6
 199:23 235:10
suggested 249:2
suggesting
 235:12 262:9
suggestion 53:13
 53:15 62:18
suggestions
 237:12
Suite 3:22 4:6
 153:15
Sullivan 21:4
 114:24 131:24
 132:7,18 134:7
 137:12 139:8
 140:9 142:23
 143:2,11 153:2
 160:19 161:6
 161:24 162:8
 163:8 164:13
 177:2 218:6
 250:3,6 279:20
Sullivan's
 136:13
summary

147:20 195:22
225:25,25
226:2
sundown 146:25
supervising
 206:6 221:8
supplier 41:15
suppliers 120:8
supply 11:7
support 206:19
 206:22,23
 208:24 239:5
 239:19,20
 243:20 250:10
 250:11,14
 253:20,21
 266:20 268:21
 268:22 280:13
 280:18,19,25
 281:2 284:18
 285:23 286:4
 311:18 313:8
supporting
 53:20 264:20
 265:4,14
supportive
 269:3
supports 241:21
sure 39:21 54:22
 69:16 72:6
 76:24 82:20
 84:25 90:15
 106:22 107:10
 107:24 108:19
 109:3,9 123:13
 128:4 134:2
 142:12 154:10
 154:16,19,23
 155:2,12 156:6
 157:12 159:3,6
 159:12 172:7,9
 180:19 186:16
 187:3,5,25
 189:22 190:4
 191:4 194:25
 216:20 263:8
 284:5 285:20
survival 95:16

survive 123:25
 124:3
suspend 197:13
switch 195:24,24
switching 196:4
sworn 5:4 54:16
 54:17 319:20
 320:13
system 8:2 9:9
 10:17 60:17,18
 63:10 104:16
 167:8,13 206:4
 206:6,7,16
 209:10 210:9
 244:25 266:16
 266:17 282:10
 283:2
systems 205:24
S-a-n-d-l-e-r
 99:24
S-c-h-u-y-l-e-r
 19:15
S-o-h-u 97:14
S-t-e-e-l-s
 103:25

———————
 T
T 319:2 320:2,2
 325:1
table 80:24
 115:18
tabs 129:8
take 19:7 30:9
 43:24 44:3
 54:5 67:7 85:8
 88:8 90:21
 91:3,8,11
 101:8 102:17
 108:24 111:10
 115:21,22
 156:2 159:19
 163:5 185:5
 194:5,11,11,15
 210:11 215:22
 224:19 227:4
 241:11 246:20
 248:17 256:6
 260:25 262:25

263:18 271:23
 273:18 276:2
 278:21 294:23
 300:11 303:7
 307:13
taken 6:19 54:13
 88:16 91:13
 128:17 194:16
 196:19 248:14
 264:4 319:10
takes 224:7
talk 6:15 41:3,25
 53:11 148:20
 149:22,25
 150:25 152:7
 156:6 193:5
 221:9 245:20
 259:16 272:23
 280:21 285:18
 285:19,23
 301:17 307:16
 308:6 313:6
talked 70:22
 280:3 299:2
talking 39:22
 40:24 54:20
 78:3 80:25
 87:20 104:25
 136:9 172:4
 180:18 199:5
 204:6 219:23
 241:23 244:22
 253:19 254:11
 254:21,24
 255:20 257:19
 258:19 262:24
 267:15 268:25
 270:10,13,15
 275:5 304:7
talks 189:6
 225:9
taught 67:12
teach 10:7
 189:14
teacher 10:11
 31:18 85:20
 312:11
teaching 191:12

team 123:23,24
 137:17,23
 274:6 275:8,9
 275:11 276:4,5
 311:25
teaming 136:20
 137:2
teamwork
 275:18
Ted 266:25
 267:2,16
 269:25
telephone
 139:15
Telephonically
 4:3
tell 6:10,11
 37:19 40:5,7
 50:9 61:2
 63:23 65:2
 67:9 75:25
 77:15 86:5
 89:7 90:3,9
 92:25 93:22
 94:6 96:13
 101:15 103:3,9
 103:20 111:24
 112:23 119:3
 123:11 136:9
 139:4 150:5
 151:10,12,22
 159:22 170:15
 181:15 182:8
 182:12,14
 189:25 209:3
 220:13 222:8
 222:12 242:16
 257:7 265:3,16
 269:7 270:25
 274:2 278:9
 283:2,9 285:16
 290:20 299:19
 299:22 301:9
 313:7
telling 6:25
 13:13 59:22
 84:15 110:12
 153:17

DAVID FELDMAN WORLDWIDE, INC.
450 Seventh Avenue - Ste 2803, New York, NY 10123  (212)705-8585

tells 90:14
template 303:24
   304:4
templates 304:7
ten 113:15
   164:24 274:20
   282:14 311:22
tend 57:6 85:20
   177:7 189:2
   192:18 277:14
   312:12
term 17:20 65:8
terms 126:21
   213:7 242:19
   255:21
test 92:16,16
testified 5:5
   62:14,19 313:5
testify 311:6
testifying 313:23
   313:25 314:6
testimony 52:10
   57:15 310:15
   314:4,12 316:2
   319:9 320:14
testing 118:13
text 256:13
textbook 61:6,10
thank 6:8,17
   13:24 16:21
   25:7,8 26:14
   27:8 30:6
   33:10,12,14,16
   39:3 45:10
   46:10,11,16
   48:5 54:18
   66:18 72:19,23
   83:22 145:13
   156:25 157:19
   157:22 161:15
   164:6 170:22
   180:13 185:3
   193:11 246:18
   247:19 274:4
   288:19 296:12
   308:5 311:8
   318:11
Thanks 5:10

15:22 114:16
128:11 161:8
246:19 288:22
318:12
themself 260:9
282:2,17
295:21
Theory 118:25
thick 61:7,10
thing 28:19 72:6
73:17 85:19
93:15 95:9
119:20 146:22
186:23 208:14
208:20 224:7
269:10 299:12
313:20
things 13:9 15:5
40:20 64:16
72:21 78:10
79:22 92:6,25
94:9 113:10
122:5 123:21
130:10 150:8
150:23 208:12
209:13 273:13
279:15
think 17:10
19:13,19,20
23:4,6,14 24:2
24:10,12 25:9
27:16,18 28:5
29:13,24 32:5
32:6 33:4 34:2
35:2,15 40:13
40:22 43:5,10
44:2 48:3,9
53:9,10 54:19
61:19,20 68:11
68:15,25 70:22
70:23 73:9,16
90:7,20,20
92:7,18,24
97:19 98:12,18
99:24 105:21
106:15 107:19
109:16,19
110:5 111:17

112:14 120:6
128:20 143:3
149:10 152:10
158:14,24,25
159:24 171:20
174:7,10,13
177:22 180:5
180:20 185:4
187:7 189:8
192:18 195:22
201:20 220:10
232:3 241:3
242:6,23
244:21 261:17
262:19 279:18
280:12 285:2
287:3 289:9
290:17 292:2
293:17,17
296:7,14 299:2
300:15 302:12
304:20,23
318:14
thinking 13:17
21:4 27:13
35:12 60:3
98:9 103:6
114:25 116:18
117:3 124:3
189:2 208:5
266:20 301:7
third 12:18,18
12:21,21 37:3
42:14,16,23
76:10 82:8
190:4 201:6
207:23 216:23
234:15 259:2
313:12
thirty 324:13
Thompson 89:9
296:5 297:9
thought 174:12
217:13 228:15
238:25 243:11
289:8 290:8
thousand 103:10
thousands 52:23

three 23:25 34:7
34:9 36:24,24
40:10,17 42:9
42:11 43:12,12
43:13,15 45:15
46:13 68:15
69:6,7 77:5
92:4 96:16
97:16 100:7
114:8 123:25
124:4,21 173:3
185:11 204:5
216:7 217:3
269:23 270:6,6
270:23 282:22
282:24 283:5,6
283:7 290:20
290:24 298:9
310:3 313:4,11
315:21,24
throw 13:23
Thursday 310:5
ticket 118:20
175:14,15
tie 117:13
till 149:8
time 5:11 6:21
8:9 9:4 10:9
20:5,5,6 26:20
31:8,14 32:7
32:11,17 36:19
36:20 39:11,12
43:20 49:24
53:15 58:8
69:20 75:13
78:4 79:16
83:11 94:17,18
94:19 100:4,8
102:16 119:14
125:6 126:5
140:18 142:9
150:20 151:6
151:19 154:12
156:2 159:20
160:16 164:18
165:2,6,7
174:24 181:22
188:6 194:8,12

196:23 197:9
200:9 201:8,10
202:9 203:23
204:16 206:20
207:3 213:19
217:7,12 220:2
220:23 225:14
227:11 229:2
230:2,2,12
233:7 254:7
257:22 258:19
260:15,18
261:5,8 262:23
263:10,12,15
270:7 274:15
277:18,24
281:16,18,19
282:17 283:22
284:9 286:14
286:19 293:11
296:9 304:22
305:2 307:13
307:14 312:10
313:6 316:20
316:21 317:10
318:22
times 20:9,11,14
58:7 69:6
113:15 134:11
144:7 165:15
168:7 184:19
187:19
tip 58:11 139:14
title 97:3
today 11:9,10
14:3 25:22
37:20,20 40:5
100:13 103:7
197:3,10
208:18 286:19
295:25 299:3
309:8,12,18,23
310:16,20
311:6 313:5
314:8
token 236:2
told 13:14 34:16
38:8 42:23

| | | | | |
|---|---|---|---|---|
| 46:6 48:22 | translating | 151:8,23 152:7 | 217:4 222:6,7 | 223:21 224:13 |
| 54:23 87:13 | 39:14 | 152:13 163:21 | 222:16 223:20 | 225:17 227:21 |
| 113:6,9 127:7 | translation | 177:12,15,20 | 223:21 224:12 | 249:7,17 |
| 148:18 216:14 | 14:13,14 38:23 | 177:24 178:3,9 | 232:21 233:19 | 254:14 257:13 |
| 222:9 226:23 | 114:8 263:7,9 | 179:13 181:2 | 246:6 276:25 | 270:5 277:24 |
| 245:21 275:22 | 263:11 | 181:13 182:6 | 285:22 | 281:24 283:4,4 |
| 278:7 300:10 | translator 28:4 | 182:14,20,25 | **TST** 153:16 | 283:4,4,4,5,6 |
| 305:15,24 | 34:7,8,11,25 | 183:2,8,21,24 | **Tuesday** 310:6 | 290:18 295:21 |
| **tomorrow** 96:3 | 35:3,5 36:15 | 184:9 197:20 | **tune** 155:7 | 298:8,9 299:13 |
| 247:2 | 36:17,23 37:18 | 203:8 207:4,14 | **turn** 116:5 138:9 | 299:23 300:11 |
| **top** 24:5 96:16 | 41:17 87:7,9 | 209:7,12 210:6 | 150:11 152:16 | 300:16 304:22 |
| 131:19 136:3,4 | 87:11,25 88:6 | 212:3 226:14 | 161:16 179:7 | 304:25 305:7 |
| 136:8,10 139:3 | 89:15 99:9,10 | 228:12,25 | 198:3,9 249:23 | 305:13,13,13 |
| 142:21 144:15 | 99:15 100:23 | 241:6 244:23 | 279:18 280:6 | 305:14 307:12 |
| 147:17 148:5,8 | 102:15 103:13 | 259:9 266:17 | 291:25 297:15 | 307:15 311:25 |
| 160:18 161:4 | 104:17,22 | 277:16 282:18 | 301:23 | 312:4 313:11 |
| 161:23 162:12 | 120:5 234:14 | 282:21 305:12 | **TURNER** 3:16 | 314:22 |
| 162:12,12 | 252:2,6 | 315:14 | **turning** 160:20 | **type** 9:8 13:5 |
| 176:15 203:18 | **treat** 211:15 | **Trustees** 140:4 | 164:7 176:5 | 77:17 115:10 |
| 209:25 210:11 | 259:10 302:23 | 183:19 206:7 | 279:10 | 115:12,13 |
| 214:16 218:12 | **treated** 211:13 | 304:15 | **turns** 209:8 | 170:20 211:23 |
| 244:21 245:2 | **treatment** | **Trustee's** 50:4 | **two** 7:21 16:16 | 211:24 213:5 |
| 246:24 248:3 | 228:22 | 141:2 148:17 | 18:7 19:5 | 229:20 289:22 |
| 261:15 264:13 | **tried** 50:7 60:20 | 148:19 149:4 | 23:24 27:16,18 | 304:14 |
| 265:12 276:14 | **trip** 297:4 | **trusts** 122:9 | 28:21 38:15 | **typing** 251:7 |
| 283:18 298:5,6 | **triple** 128:8 | **truth** 83:25 90:9 | 39:19,20,25 | |
| **total** 183:13 | **trouble** 28:18 | 101:15 178:16 | 40:3,10,17 | |
| 225:19 | **true** 179:14 | 209:3 270:25 | 43:3 48:17 | **U** |
| **Tower** 153:15 | 184:23 277:11 | **try** 6:15 23:17 | 49:9 71:8,14 | **U** 5:2 |
| **trace** 168:10 | 319:11,14 | 47:24 49:6 | 72:5 75:5 | **UBP** 22:21,22 |
| **track** 180:10 | 320:14 | 67:5 119:7,10 | 81:13,13 82:15 | 27:19,21,21 |
| **Trade** 46:4 | **truly** 180:5 | 119:25 126:21 | 84:5 85:2 86:3 | 28:6 37:2,7 |
| 153:7 | 191:25 | 204:4 276:23 | 86:9,15,16 | 41:25 50:20 |
| **traffic** 214:21 | **trust** 60:12,12 | **trying** 28:19 | 88:7,8 97:8,14 | 70:19 87:5,22 |
| **train** 175:15 | 116:16 121:2,6 | 45:2,13 53:14 | 107:8 108:4 | 87:23,24 99:22 |
| **trains** 175:14 | 121:9,19 122:3 | 63:9 64:11,12 | 119:15 123:16 | 100:11 101:3 |
| **transcript** | **trustee** 4:5 30:14 | 64:19,22 67:11 | 124:14 137:10 | 133:20 136:2 |
| 318:16,21 | 34:15 44:25 | 90:25 91:5 | 139:21 162:14 | 164:2 173:10 |
| 319:9,11 | 48:19 53:13 | 110:19 118:14 | 165:2 173:3 | 187:21 210:24 |
| 324:14,15 | 71:4,8 76:11 | 119:16,22 | 185:17,25 | 234:23 238:16 |
| **transfer** 73:8,9 | 82:2 84:16 | 127:9 130:15 | 196:13 201:9 | 238:20 240:7 |
| 73:17 97:3 | 86:14 99:13 | 130:16 141:20 | 211:8,12 212:7 | 246:15 247:18 |
| **transferred** | 102:18,20,25 | 141:23 146:24 | 212:9 213:7,11 | 311:10 314:17 |
| 76:25 | 103:22 122:16 | 152:23 156:24 | 213:21 214:5 | **uh-huh** 5:19 6:2 |
| **transform** 7:23 | 122:24 143:14 | 158:7 160:17 | 214:21 215:3 | 40:23 106:24 |
| **transit** 298:18 | 145:2,8,12,22 | 163:23 165:2 | 220:18 221:13 | 106:24 109:22 |
| **translated** | 148:11 149:22 | 183:8 184:20 | 221:17,19,22 | 109:22 138:25 |
| 263:14 | 150:2,8 151:5 | 191:18 208:23 | 222:4,19 | 138:25 203:22 |
| | | | | 213:3 273:23 |

DAVID FELDMAN WORLDWIDE, INC.
450 Seventh Avenue - Ste 2803, New York, NY 10123  (212)705-8585

273:23,25,25
**ultimately**
  110:17 169:25
**unanimous**
  102:23
**unclear** 125:5
**uncomfortable**
  209:3 261:18
**understand** 6:9
  6:13,23 9:7
  10:14 17:5
  18:6 19:3 22:7
  25:19 27:7
  31:17,18,23
  32:16 34:20
  35:4 36:4
  38:12 45:9
  51:23 52:3,12
  52:21 55:9
  58:25 59:10
  66:19 69:17
  70:3 77:16
  84:25 88:21
  95:19 102:12
  103:5 104:16
  106:25 107:6
  109:9 111:15
  111:18 121:4
  122:18,22
  125:18 127:24
  129:16 131:17
  132:20,24
  147:25 154:15
  156:25 157:10
  162:24 166:14
  170:13 177:19
  178:11,13
  179:20 184:22
  187:20,20
  188:14 197:25
  214:21 219:25
  235:16,17
  236:20,21
  239:6 240:8
  241:18 242:4
  242:15 243:15
  243:16 244:3
  246:5 249:5

258:21 259:19
  260:6 261:23
  263:4,6 264:21
  265:6 269:6
  281:15 283:7
  296:10 301:21
  304:6 306:7
**understanding**
  27:8 34:17
  51:19 52:19
  53:3 55:22
  56:14 57:10,23
  58:8,17,20
  64:5 65:13
  66:18,25 69:4
  69:5,7 70:13
  71:3 121:24
  123:16 130:4
  134:15,17
  135:3,6 140:23
  151:3,3 152:11
  155:3 160:15
  161:9,11 163:2
  163:18 168:11
  174:17 177:25
  181:5,16 182:3
  182:9 184:7,16
  186:17 187:9
  188:17 189:12
  189:20 190:8
  190:11,18
  191:21 192:2
  192:22 193:7,8
  193:14 199:25
  200:22 218:16
  232:2,3 233:15
  233:17 236:13
  241:19 243:19
  244:2,5 249:7
  261:24 264:25
  266:5,22
  267:21,23
  268:18 269:15
  269:20 278:23
  279:7 281:9
  283:14 296:12
  304:25 315:25
**understands**

178:17
**understood** 5:23
  53:21 62:20
  107:25 117:15
  130:11 133:4
  141:19 191:4
  218:23 219:8
  243:9 295:16
  297:14 312:23
**unfortunate**
  92:5
**unfortunately**
  39:5 114:7,15
**unison** 185:11
**unit** 172:16
**unite** 281:12
**United** 1:2 13:10
  41:15 52:22
  60:4 61:10
  76:6 92:5
  93:17 97:13
  99:11 197:19
  201:14,25
  209:8 211:9
  213:10 214:24
  254:3 282:4
  293:23 301:15
  306:11,12,19
**universal** 1:5
  27:10,20
  187:21 210:9
  250:16,22
  251:11
**university** 7:3,4
  7:7,10,13
  67:13
**unnecessary**
  130:16
**unpaid** 11:25
  216:11 274:25
**unrelated**
  246:15 247:17
  247:19
**unsecured** 3:15
  44:6
**urban** 7:22,23
**Urbanchuk**
  171:24 186:22

187:11 188:2,6
  190:5 198:23
  199:15,24
  226:12 227:5,7
  257:23 303:12
  306:3,18,25
**urge** 224:12
**urged** 236:2
**urgent** 83:12
  217:8 222:3
**USA** 11:22 138:6
**USA.com** 98:5
**use** 17:14 47:19
  54:5 194:13
  206:21 211:6
  211:21 252:7
  272:22 274:23
  285:24,25
**users** 222:5
**uses** 193:6
**UST** 205:16
  228:7 258:16
**UST's** 258:20
**usual** 138:2
  318:20
**usually** 5:21
  25:23 32:7
  40:9,10 47:12
  73:4,14 75:6,8
  75:24 76:10
  77:2 84:16
  85:24 86:14
  100:6 104:13
  115:17 121:16
  133:15 169:2
  183:2 209:2
  218:19 234:25
  235:7 263:4
  277:14,22
  283:21 312:10
  312:11 316:25
**utilized** 250:12
**U.S** 4:3,4,5
  10:17 11:21,25
  12:8,11,23
  13:11,14 14:4
  14:7,12,17
  24:8,24 34:14

34:20 48:16,19
  50:3 53:13
  60:10,14 62:2
  62:8,25 63:3
  63:25 64:3
  67:20,25 71:4
  71:8 73:7
  75:20 76:11,12
  76:23 77:17
  78:11,17 82:2
  84:16 86:14
  93:2,8,23
  94:20,20 98:7
  99:13 102:18
  102:25 103:22
  110:10 116:12
  116:13 117:8
  118:3 119:12
  119:13 122:16
  122:23,24
  139:7 140:3
  141:2 143:11
  143:13 145:2,8
  145:12,22
  148:11,17,19
  149:4,22 150:2
  150:8 151:5,7
  151:23 152:13
  156:19 163:21
  169:8 177:12
  177:15,20,23
  178:3,9 179:12
  181:2,13 182:5
  182:14,20
  183:8,19,21,24
  184:9 203:8
  205:25 206:7
  207:4,14 209:7
  209:12 211:10
  212:3,8 215:7
  215:8 216:18
  217:2 223:24
  224:4,14
  226:11,14
  228:11,11
  230:12 233:23
  235:8 240:16
  240:19,21

DAVID FELDMAN WORLDWIDE, INC.
450 Seventh Avenue - Ste 2803, New York, NY 10123  (212)705-8585

241:5,6 244:23
246:6,7,7
259:4,4,9,17
263:3 266:16
266:17 274:5
275:4,11,23
277:16 278:2
279:20 280:23
281:9 282:18
282:21 295:12
304:15 305:12
306:3,5,10
307:2

**V**

**vague** 285:25
**valuable** 254:17
**value** 213:22
224:9 228:2
**Van** 1:15 2:11
320:8,24
**variable** 235:20
**Vectrix** 22:23,24
22:25
**vendor** 117:21
200:8
**vendors** 13:22
62:24 63:4
71:13 116:5,9
116:11 117:23
241:22 246:9
255:12 276:2
**verbal** 71:18,20
313:10
**verbally** 157:15
312:16
**verification** 72:8
**verify** 49:21
71:23 75:21
76:20 171:17
183:9 258:2
266:23
**version** 92:22
97:22 203:5
227:8 304:18
**versus** 117:23
235:6,8 283:4
283:5,6,6

**veteran** 274:9,13
274:23 275:4,5
275:5
**victimized** 66:8
**victims** 66:17
**victory** 157:5
**view** 55:25
185:10 231:23
232:14 235:23
255:9 275:7,17
276:4
**viewed** 277:12
**visit** 19:25
**voice** 185:21
262:7,8
**voiced** 196:3
**voluntarily**
59:14,17
166:12,13
**voluntary**
254:22,24
255:18
**volunteers** 141:9
**vote** 74:18 83:2
85:16 86:4,10
86:22,22 87:3
88:16,17,24
102:22 123:9
124:17 154:3,6
169:19 170:2,8
170:11,16
207:2,10
231:18 234:3,3
267:18 268:11
268:12,14,15
279:4,5,6
283:3 311:15
312:9,12,14
**voted** 87:2 124:9
232:14 311:17
**voters** 208:23
**votes** 85:8
102:21 243:8
253:12 268:25
269:18,21
270:10,14
**V-e-c-t-r-i-x**
22:25

**W**

**W** 319:2
**wait** 48:17
102:19 149:8
150:15,16
195:9 215:17
230:3,6 257:25
299:9 302:5,5
**waited** 221:19
**waiting** 15:3
72:24 74:12
90:10 117:3
217:23 230:23
255:9 259:2
282:3
**waiver** 288:16
**waiving** 197:8
**walk** 46:12
131:16
**Wang** 44:18
81:22,23 82:6
**want** 8:14 13:11
13:15,22 16:19
23:25 24:3
28:25 36:15
39:2 41:2
42:24 50:24
52:2 54:22
56:10 62:17
64:9,16 65:19
67:3,17 68:25
69:16 76:6
77:15 79:9,19
79:19 82:19
83:24 84:10
85:25 86:6
88:6,10,11
89:7 91:3,8
95:3,11 101:19
109:9 114:19
115:21 121:11
121:13,20
123:11 127:6
128:3,15
129:25 135:8
136:3,21,24
137:20 139:10
140:22 141:14

143:16 145:5
147:22,24
149:6 150:10
154:19,23
155:2,12 156:9
156:18 157:10
157:12,18
158:22 159:3
161:3 174:8,17
180:8,9,10
187:11,18,24
189:22 190:4
190:15,17,25
193:2,23 194:5
194:10 195:5
196:21 200:24
206:22 210:3
211:19 213:8
213:12 215:6
215:15 220:11
230:9 231:8
236:18 237:7,8
243:18 248:2
249:8,17
256:19 257:12
273:3 278:7
279:15 280:6
281:16,17,19
281:23 282:3,7
284:8 302:20
302:22 305:7
308:3 311:9,11
311:14 318:18
**wanted** 7:25
106:22 107:23
117:13 133:5
134:7 145:18
197:16 230:9
231:11 235:24
247:3 248:7
284:16,17
309:11 313:20
**wants** 15:4 60:21
118:24 126:14
130:13 169:12
177:22 201:11
213:9 222:4,7
223:23,23

224:18,18
237:5 241:20
243:20 252:13
252:19 257:23
259:18 273:5
277:25,25
278:11 295:19
296:3 299:25
**warn** 94:25
**warning** 95:5
**Washington**
3:17
**wasn't** 105:18
263:10 287:6
**waste** 119:14
283:22
**way** 10:15 20:2
60:13 88:7
92:7 93:21
117:16 118:14
118:24 119:6
119:16,17
128:20 129:3
133:15 156:20
159:18 167:4,7
167:22 174:19
183:19 189:15
193:17 195:6
197:23 214:21
217:21 220:11
224:12 234:18
243:25 246:6
252:5 255:5
257:9,13
261:19 268:3
272:13 273:20
285:18,19
287:22 302:19
320:18
**Web** 91:20,22
96:11 98:4
139:20 255:24
**week** 120:12
126:5
**weekend** 310:6
**welcome** 58:18
65:17 69:12
95:22 231:15

270:18
**went** 7:6 19:23
24:7,10 27:3
46:22 68:6
126:8,11
146:20 275:22
293:22
**weren't** 34:10
35:2 113:6
135:20 185:23
287:14 289:18
289:20
**West** 3:5,11
**we'll** 51:17
128:24 130:22
147:5 152:18
157:25 160:21
161:18 164:8
171:2 172:18
238:4 263:19
294:23,24
308:6 318:7
**we're** 15:13
80:20 83:11
84:17,19 86:5
91:17,23
117:13 136:9
154:23 159:4
185:4,23,25
245:8 248:9
271:16 275:5
284:12 292:18
302:10 318:10
**We've** 160:25
318:5
**whatsoever**
296:15
**whereof** 320:20
**whichever** 8:13
**wife** 12:13,16
272:19,20
**willing** 18:24
63:14 67:7,23
75:4 88:8
90:12 96:21
97:5 108:24
119:21,25
141:24 165:3

166:12 202:22
259:5,17
281:20 282:4
**willingness**
255:11
**Wilmington**
3:23 4:6
**win** 64:7 116:16
231:17,17
**wish** 325:5
**wishes** 318:3
**withhold** 47:15
47:15
**witness** 3:9 5:3
16:2,6,8,12,15
19:19 21:8,12
21:14 23:6,8
26:11,14 29:17
29:25 35:20
44:5 54:3,8
58:6 59:7,9,12
62:16 65:16
68:23 70:3,25
72:19,23 74:4
81:13 95:25
105:8,16 106:9
106:24 108:22
109:15,22
111:21 118:2
121:6,16,22
122:20 128:14
130:5,12,18
133:10 134:10
134:23 141:22
142:17 144:25
147:24 148:3
151:16 155:19
162:23 163:2
165:13,15
173:6 176:18
178:8,19,22
179:21,25
180:24 184:3
184:12,17,22
185:2 186:5
188:23 193:22
204:15 212:18
212:20 213:19

236:18,21
245:23 246:3
247:6 257:12
261:23 265:21
269:7,22 280:3
285:5 286:17
286:21 291:16
294:18 295:4
301:8 304:8,11
306:15 308:5
308:12 320:11
320:15,20
321:3 324:1
325:23
**witness's** 288:16
**Wolf** 23:11
29:11
**won** 317:8
**Wong** 139:17
159:25
**Wong's** 160:8
**Woodside** 16:8
**word** 29:19 36:5
166:18 190:6,9
190:15,18,20
191:11 192:22
193:6 252:8
**words** 111:19
154:21 157:9
159:10,23
161:14 192:21
193:3 208:15
208:21,22
217:20 250:24
300:21
**work** 6:12,24
13:20 26:18
27:17 31:13
46:22 82:14
90:11 115:7,10
115:13 116:8
116:13,16
118:7 119:21
153:4 155:5,7
156:2,12
161:13,13
219:22 223:2
229:20 230:15

232:11,13,15
233:18,25
249:3,8,9,12
254:23,25
255:16,18
278:22,24
280:24 284:23
296:18
**worked** 27:14
31:11 32:14
98:18 241:9
276:6
**working** 20:14
20:20 21:17
92:11,12
139:17 229:15
230:11 249:18
273:2 281:14
289:14 297:10
**works** 8:2 49:13
world 60:5 61:4
93:25
**worry** 297:9
**wouldn't** 28:8
55:7,15 168:20
**write** 33:7 45:2
95:15
**writing** 71:18,19
77:14 157:15
216:2
**wrong** 31:18
129:17 168:10
172:15 317:19
**wrote** 93:5,13
137:16 222:18
**W-a-n-g** 44:18
———————
**Y**
**Yahoo** 97:15
**yeah** 11:11 17:5
18:5 19:19,20
20:4,17 21:15
23:15 24:23
25:5 33:2 34:4
37:8 38:11
44:18 54:3,8
57:21 61:11
65:16 86:18,18

88:10 98:25
99:6 113:3,21
114:24 116:6
132:3 135:17
135:17 143:10
146:14 155:9
162:24 164:3
170:21 179:21
200:19 203:22
205:4 219:4,7
220:13,14
228:14 232:19
235:4 241:2
242:13 248:7
251:19 259:24
261:2,5,9
262:22 265:13
273:24 290:13
291:4,16
294:12 295:4
307:6,25
315:19
**year** 8:22 11:8
27:17 28:25
29:2,5,6,20
33:4,23 34:6
36:25 37:22
39:5,5 103:13
114:10 315:13
315:16,17,18
**years** 8:22 10:22
12:3 29:3
40:11 66:5
92:4,20 98:19
120:11 123:25
124:4 189:17
274:20 315:21
315:24
**yelled** 293:12
**yesterday** 128:9
153:4 155:5
**York** 1:9,9 2:10
2:10,16 3:12
3:12 16:8
23:23 64:13
66:8 96:2 99:4
99:5 115:6
175:13,18

DAVID FELDMAN WORLDWIDE, INC.
450 Seventh Avenue - Ste 2803, New York, NY 10123  (212)705-8585

210:8 284:7
317:16,16
319:4,6 320:4
320:6,10
**young** 274:24
317:3,8,12

**Z**

**Zahralddin** 26:7
176:19 256:10
292:17
**zero** 37:21 114:7
**Z-a-h-r-a-l-d-...**
26:9

**$**

**$1.5** 216:24
**$10** 94:19
**$100** 94:18
**$1000** 97:3
**$2.1** 277:8
**$400,000** 277:8
**$416,000** 216:12
**$50,000** 210:18
211:12 213:23
224:6 298:13
300:19
**$500** 96:25
**$600** 97:3

**0**

**0001** 144:4
**0005** 144:3
**0025** 144:4
**00332** 139:3
**0058** 303:4 323:7
**0059** 302:9 303:5
323:7
**0218** 44:10
**0223** 44:11
**0311** 172:17,20
185:7 186:7
322:5
**0312** 176:5
**0313** 172:17,21
322:6
**0315** 170:25
171:5 322:4

**0316** 164:7,11
321:23
**0317** 161:17,20
161:23 321:22
**0318** 161:17,21
321:22
**0319** 160:20,24
321:21
**032** 209:17,22
322:9
**0320** 157:24
158:3 321:20
**0321** 152:17,20
321:19
**0323** 147:4,7,18
148:6 321:17
**0324** 147:4,8
321:18
**0326** 145:14
146:4,7 321:16
**0327** 144:9,12
321:15
**0330** 141:6 142:5
321:14
**0331** 141:7 142:5
321:14
**0332** 138:11,15
321:13
**0333** 138:11,15
321:13
**0334** 129:12
130:20,24
136:9 321:11
**0351** 130:20,24
321:11
**0394** 144:4

**1**

**1** 15:11,14,18
16:23 94:19
153:15 248:17
248:20 321:9
322:18
**1:27** 128:17
**1:43** 128:18
**1:57** 204:9
**10** 94:20 120:12
153:5 155:17

160:22,23
162:12 164:16
195:9 213:2
230:5 308:23
321:21
**10-12453** 1:5
**10:54** 54:13
**100** 273:14,17
323:5
**10011** 3:12
**1050** 3:17
**106** 271:11,15,18
323:4
**108** 271:15,19
323:4
**11** 1:4 161:19,20
217:6 220:4
256:3,5 265:10
270:12 321:22
322:20
**11:09** 54:13
**11:57** 91:13
**1105** 3:22
**11372** 16:9
**116** 3:11
**12** 164:9,10
261:10,13
321:23 322:21
**12:46** 91:13
**128** 323:10
**13** 171:3,4 294:5
311:23 322:4
**13th** 217:6
**130** 321:11
**138** 321:13
**14** 172:19,20
176:6 322:5
**142** 321:14
**144** 321:15
**146** 321:16
**147** 321:18
**15** 198:14,14,17
203:18 260:3
263:19,22,24
284:4 321:10
322:7,22
**152** 321:19
**158** 321:20

**16** 205:10,11,13
276:9,12 292:5
292:12 322:8
323:6
**160** 321:21
**161** 321:22
**164** 321:23
**17** 1:9 2:5 37:21
189:16 209:20
209:22 210:12
263:23 297:15
297:17 298:2
319:10 322:9
**17th** 286:19
**1700** 3:22
**171** 322:4
**172** 322:6
**18** 215:19,20
263:19,22,25
276:9,13 292:5
292:12 322:10
322:23 323:6
**19** 218:9,10
322:11
**198** 321:4 322:7
**19801** 3:23 4:6
**1983** 7:6
**1987** 7:11 9:3,6
9:15,25 10:21
10:22,25 18:9
18:14
**1991** 10:21,22
11:2,3 64:25
**19953** 1:16

**2**

**2** 130:23 131:3
194:13 321:11
**2-0-0-8** 19:11
**2.1** 277:11
**2:34** 256:14
**20** 12:3 162:12
217:23,24
219:14,18
264:8,11
322:12,24
**200** 290:11
**20036-5339** 3:17

**2005** 13:3 14:3
**2007** 24:8 40:12
98:22 99:6
315:23
**2008** 19:11
315:22
**2009** 40:12
315:22
**2010** 1:9 2:5
46:20 140:10
165:7 200:17
256:13 279:20
315:22 319:11
319:21 320:21
**202-857-6000**
3:18
**205** 322:8
**209** 322:9
**21** 224:22,23
228:4 322:13
**215** 322:10
**218** 322:11
**219** 322:12
**22** 229:5,8
235:10 293:5,6
293:7 322:14
**2207** 4:6
**224** 322:13
**2269** 292:24,25
**229** 322:14
**23** 238:6,7,23
322:15
**23rd** 3:11
**2327** 3:23
**238** 322:15
**24** 244:17,18
322:16
**244** 322:16
**246** 322:17
**247** 323:14
**248** 322:18
**249** 322:19
**25** 43:6,17
153:15 246:21
246:22 322:17
**256** 322:20
**26** 248:18,19
322:18

DAVID FELDMAN WORLDWIDE, INC.
450 Seventh Avenue - Ste 2803, New York, NY 10123  (212)705-8585

| | | | |
|---|---|---|---|
| **261** 322:21 | 214:17 297:16 | 159:25 164:3,5 | **8** |
| **263** 322:23 | **302-384-9400** | 229:16 230:13 | **8** 152:19,20 |
| **264** 322:24 | 3:24 | 238:11 248:22 | 255:15 279:19 |
| **269** 229:4,8 | **302-573-6540** | 265:11,14,23 | 286:22 321:19 |
| 292:21,23 | 4:7 | 291:5 294:6 | **8th** 286:16,17 |
| 293:2,3 322:14 | **303** 323:7 | 321:14 | **8/12** 274:14 |
| **27** 249:24,25 | **306** 205:9,11 | **4th** 131:25 | **8/12/2010** |
| 279:18 284:13 | 322:8 | 231:13 294:2 | 273:20 |
| 322:19 | **307** 198:10,17 | **4:00** 196:25 | **8:00** 215:25 |
| **271** 323:4 | 203:19 322:7 | **4:31** 165:7 | **801** 153:15 |
| **273** 224:22,23 | **309** 198:10,18 | **400,000** 216:13 | **844** 4:6 |
| 225:3,9 228:5 | 321:5 322:7 | **45** 296:8 | **89** 238:6 |
| 322:13 323:5 | **31** 264:9,10 | | |
| **274** 224:24 225:3 | 322:24 | **5** | **9** |
| 226:8 322:13 | **310** 237:25 | **5** 140:10 144:11 | **9** 152:25 153:23 |
| **276** 323:6 | **312** 172:23 | 144:12 145:16 | 154:11 158:2,3 |
| **279** 321:5 | 176:15,16 | 145:17 146:16 | 165:6 200:17 |
| **28** 256:3,4 | **312-372-1121** | 264:3 321:4,15 | 202:13 249:23 |
| 322:20 | 3:6 | **5th** 3:11 139:5 | 250:2 256:13 |
| **280** 219:13,17,18 | **316** 321:6 | 155:20 | 321:20 322:19 |
| 322:12 | **32** 271:16,18 | **5:13** 248:14 | **9th** 155:21 |
| **281** 220:7 | 323:4 | **5:17** 248:14 | **9:05** 220:4 |
| **288** 218:9,10 | **326** 146:9,10 | **5:42** 264:4 | **9:17** 146:16 |
| 322:11 | **33** 273:15,16 | **5:51** 264:4 | **9:42** 2:6 |
| **29** 261:11,11,12 | 323:5 | **50** 302:23 | **9:44** 131:25 |
| 322:21 | **33-63** 16:6 | **500** 115:4 | **90** 118:21 120:14 |
| **290** 215:19,21 | **33-65** 16:12 | **503B9** 217:25 | **99** 273:14,16 |
| 322:10 | **34** 276:10,11,12 | **55th** 16:6,12 | 323:5 |
| **294** 323:12 | 292:2 323:6 | **58** 302:17 | |
| | **35** 302:4,5,7,12 | **59** 301:23 302:8 | |
| **3** | 302:14 303:4,7 | 302:23 303:2 | |
| **3** 138:13,14 | 306:2 323:7 | 306:2 | |
| 146:21 260:5 | **351,107.06** | **599** 2:9 | |
| 321:12 | 225:23 | | |
| **3:13** 194:16 | **352** 237:18 | **6** | |
| **3:22** 293:23 | **381** 246:21,23 | **6** 146:6,7 321:16 | |
| **3:29** 194:16 | 322:17 | **6:30** 286:19 | |
| **3:32** 196:19 | **383** 244:16,18 | **600** 115:4 | |
| **3:59** 196:19,24 | 322:16 | **60602-4207** 3:6 | |
| **30** 44:6 74:10 | **388** 238:5,7 | **646-961-4770** | |
| 162:10,12 | 322:15 | 3:12 | |
| 163:4 216:16 | **389** 238:8 322:15 | | |
| 232:4 263:20 | | **7** | |
| 263:21 277:10 | **4** | **7** 45:20 147:6,7 | |
| 292:7 322:22 | **4** 46:20 131:20 | 153:7 321:17 | |
| 324:14 | 139:16,24 | **7:00** 317:24 | |
| **300** 20:25 | 142:3,4 144:24 | **7:04** 318:22 | |
| **302** 209:18,19 | 144:25 153:9 | **70** 3:5 | |

DAVID FELDMAN WORLDWIDE, INC.
450 Seventh Avenue - Ste 2803, New York, NY 10123  (212)705-8585